# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
### WESTERN DIVISION

| | | |
|---|---|---|
| **JAMES OBERGEFELL** and **JOHN ARTHUR,** | : : : | **Case No. 1:13-cv-501** |
| | : | |
| | : | **Judge Timothy S. Black** |
| **Plaintiffs,** | : : | |
| | : | **DECLARATION OF ALPHONSE A** |
| **vs.** | : : | **GERHARDSTEIN IN SUPPORT OF REQUEST FOR ATTORNEY** |
| | : | **FEES** |
| **RICHARD HODGES, et al,** | : : | |
| | : | |
| **Defendants.** | | |

I, Alphonse A. Gerhardstein, pursuant to 28 U.S.C. §1746, declare under the penalty of perjury that the following is true and correct.

1. I was the lead attorney on this case for Plaintiffs John Arthur, James Obergefell, David Brian Michener, and Robert Grunn in *Obergefell v. Hodges* and the Plaintiff married couples Brittani Henry and Bryce (formerly Brittni) Rogers, Nicole and Pamela Yorksmith, Kelly Noe and Kelly McCracken, and Joseph Vitale and Robert Talmas in *Henry v. Hodges*.

2. This declaration supplements the declaration I filed in February 2014 (Doc. 70-1) which includes a copy of my vita.

3. The work done by associates Ms. Gonzalez Martin and Adam Gerhardstein, my staff, and me, was all necessary work on the case. The staff who worked this case include law clerks, paralegals, and law graduates. Based on my background, nearly 40 years of experience and skill, the hours requested in the fee application for Gerhardstein & Branch attorneys and staffs have been necessarily expended.

1

4. After Defendant Hodges appealed the decisions in both *Obergefell* and *Henry*, the Sixth Circuit consolidated the cases for argument but maintained separate briefing schedules on appeal.  Once the cases were consolidated on appeal the legal research, legal theories, briefing, and arguments overlapped.  The work all the attorneys did on both cases was necessary.  Legal work was divided among team members so that the person best suited for the assignment was responsible for the work.  For example, Ms. Sommer of Lambda took the lead on drafting the *Henry* briefs in the Sixth Circuit given her writing skills and experience.  The ACLU took the lead on drafting the Obergefell briefs in the Sixth Circuit.  The petition for certiorari, and the merits briefing in the Supreme Court also reflects very heavy input from the excellent attorneys at LAMBDA and the ACLU.  Law clerks were given tasks best suited for their skill level.  Each of the attorneys was incredibly efficient in their billing practices, minimizing duplication when all attorneys need to communicate together or participate in drafting, editing, and strategizing on the case.

5.  All work was coordinated with the ACLU and Lambda attorneys.  In addition, we needed to coordinate the work on *Obergefell* and *Henry* with the litigation teams from Tennessee, Kentucky and Michigan.  The ACLU attorneys were also co-counsel in the Kentucky case, so their time that was devoted to both cases is equally split between *Obergefell* and *Bourke v. Beshear.*

6. At the Supreme Court level there was a significant amount of work to do in a very short period of time given that our petition for certiorari needed to be filed within eight days of the Sixth Circuit issuing its decision if we were going to obtain Supreme Court review during the 2014 term.  At times multiple attorneys were in

2

communication with each other via phone calls and emails.  Much of the time for these communications was not even billed, but all of it was necessary.  Multiple attorneys participated in drafting and editing critical documents and in preparing for oral argument.  All of this time was necessary as well given the wide range of expertise among the ACLU and Lambda attorneys and the rapidly evolving state of the law.  During the pendency of the appeals state court judges, district court judges and circuit court judges were issuing decisions all over the country.  As these cases were analyzed by our team, our strategy and theories were amended to incorporate or respond to the evolving law.  In addition, over 130 amicus briefs were filed in the Supreme Court alone.  These briefs needed to be read and addressed in our briefing and arguments.  Given the amount of work that needed to be done in such a short amount of time the hours put in by the attorneys and staff in *Obergefell* and *Henry* were all very reasonable.

7. Hundreds of hours of time have not been included in the fee petition.  This includes time spent by attorneys from the ACLU, Lambda, me, and others who did not bill for every call, email, or short task.  In addition, although considerable time was spent with the media educating Ohioans and the public on what the various decisions meant in our cases, we chose not to include those hours in this petition.  Additionally, we have not included any time for Douglas Hallward-Driemier, or his firm Ropes & Gray LLP.  Mr. Hallward-Driemier was the oralist who argued the case in the Supreme Court on Question 2 which involved the marriage recognition arguments in *Obergefell*, *Henry, Tanco v. Haslam* (the Tennessee case), and *Bourke v. Beshear* (the Kentucky case).  Since Mr. Hallward-Driemier was the counsel of record in the

Supreme Court for the *Tanco* plaintiffs, they will request his time in their fee petition (which is not yet filed).

8. A fee enhancement is appropriate in this case because of the results achieved in *Obergefell* and *Henry*, which resulted in a landmark Supreme Court decision holding that the Fourteenth Amendment to the U.S. Constitution prohibited states, including Ohio, from recognizing same sex marriages. The same arguments that supported reversal in *Obergefell* and *Henry* supported the second holding that the Fourteenth Amendment requires states, including Ohio, to license same sex marriages. These results were life changing for Jim Obergefell and David Michener who wanted their marriages to be valued after their husband's death. The results were life changing for the parents and children in the *Henry* case. More importantly, *Obergefell* changed the lives of thousands of parents and their children throughout Ohio and the entire country.

9. I have represented LGBT people for over 30 years. This is not easy work. While I am used to representing unpopular people, these cases attract negative attention and are undesirable to many litigators. Our office received negative hate mail during the litigation, including from supporters of LGBT rights who were angry we appealed. There was a concern the Supreme Court would rule against us and thus un-do all the positive results across the circuits. The undesirability of the cases also supports a fee enhancement.

10. The fees requested for all attorneys comport with and are reasonable in light of the factors contained in Ohio Rules of Professional Conduct 1.5 insofar as they accurately reflect the time and labor required in the prosecution of this matter, the

4

difficulty of the questions involved, the skill required to perform the work properly, comport with the fees customarily charged by others for similar legal services, and are appropriate in light of the results obtained.

11. My billing rate was $400 per hour from January 2007 until April 2012.  It increased to $450 in April 2012 and to $475 per hour in May 2015.

12. The rates for the paralegals are $100 per hour.  Law graduates are people who graduated from law school but have not passed the Ohio bar exam or who are employed as non-lawyers.  The law graduate rate is $130 per hour.  Law clerks are billed at $85 per hour.

9. I exercised billing judgment at the time the work was recorded and did not record every short assignment, email, conversation, or phone call.  I have reviewed each time entry and made a good faith effort to exclude hours that are excessive, redundant, or otherwise unnecessary.  Thus, compensation is not sought for all the work performed.  All staff are instructed to exercise billing judgment at the time the work is recorded and are supervised by me in this regard.  Not all time worked on the case has been billed.  All my time entered on the case contemporaneous with the work done.

10. Plaintiff requests fees for work done by Gerhardstein & Branch on the case as shown in Exhibit 1.

11. The total expenses Gerhardstein & Branch advanced for *Obergefell* are $26,591.42 and for *Henry* are $900.75.  These numbers are documented on the last pages of the time sheets attached as Exhibit 1.  In addition, G&B incurred $184.35 in copy costs that are not reflected in Exhibit 1.  Receipts and other proof of expenses are available

5

on request. This number includes the expenses requested in the first fee motion, Doc. 70. In addition, the Supreme Court of the United States (SCOTUS) ordered Plaintiffs to recover SCOTUS clerk costs of $900 and costs for printing of the record of $25,875. The *Obergefell* and *Henry* Plaintiffs are allocated one-third of these costs. Thus, in addition to the costs the firm advanced, Plaintiffs also seek an award of SCOTUS costs in the amount of $8,925.00. The total expenses G&B request is $36,601.52.

/s/ Alphonse A. Gerhardstein

Date: September 11, 2015

**GERHARDSTEIN & BRANCH**
**A Legal Professional Association**
**432 Walnut Street, Suite 400**
**Cincinnati OH 45202**
**(513) 621-9100**

Page: 1
09/11/2015

MARRIAGE

Obergegell Case

Account No:    6509-00
STATEMENT NO:        1

Interim Statement

| | | | Hours |
|---|---|---|---|
| 07/12/2013 | AAG | General Issues - research issues | 2.00 |
| | | | |
| 07/16/2013 | AAG | Draft complaint, research law, develop facts, outline next steps on research | 4.50 |
| | AAG | General Issues - email with client and cocounsel | 0.50 |
| | AA | Office conference and research w/AG on marriage case. | 0.30 |
| | | | |
| 07/17/2013 | AA | Read and edit complaint. | 0.50 |
| | AAG | General Issues - go to client home and meet them and discuss case | 2.00 |
| | JLB | Research claims against dept. health and edit complaint | 1.30 |
| | AAG | Draft edits to complaint, research, review memo, identify tasks, email client | 1.70 |
| | | | |
| 07/18/2013 | AAG | Draft affidavit, emails with client | 1.00 |
| | AAG | Draft affidavit and edit complaint and continue research | 3.50 |
| | AAG | Draft and research memo and order and direct law clerk research | 3.70 |
| | AAG | Draft edits to pleadings and review research on how ohio addresses opposite sex marriages in other states that do not comply with ohio law | 0.50 |
| | LC | Research: Irreparable harm for injunctive relief | 9.30 |
| | AA | draft research memo | 7.30 |
| | AAG | Draft and research pleadings | 5.60 |
| | JLB | Research irreparable harm argument and venue claims; research venue and defendants | 2.40 |
| | | | |
| 07/19/2013 | AA | Edit pleadings | 5.40 |
| | JLB | Draft edits to Motion and Complaint | 0.70 |
| | JLB | General Issues contact Opposing counsel, final review of pleadings | 0.50 |
| | LC | research first cousin marriage | 2.80 |
| | AA | Conference call and draft stipulations | 2.50 |
| | AAG | General Issues - edit all pleadings and filings, telephone conference with and email client, status conf court, communicate opposing counsel, assign research re open issues | 8.00 |
| | JLB | conference with Court and counsel, t/c City attorneys | 0.50 |
| | | | |
| 07/20/2013 | JLB | Draft edits to stips and research IH argument | 1.30 |
| | AAG | Draft and research stip and or declaration with city, supp brief on irrep harm | 3.00 |
| | | | |
| 07/21/2013 | AAG | General Issues - emails and telephone conference with with client re hearing | 0.30 |

Exhibit 1

MARRIAGE

| | | | Hours |
|---|---|---|---|
| | AAG | General Issues - prep for hearing and set up tasks for help on it | 0.40 |
| | AAG | General Issues - draft trial brief and telephone conference with resource people, telephone conference with cl | 2.10 |
| | JLB | Telephone conference with OC re stipulations, draft summary of same | 0.70 |
| | JLB | Research and draft argument on Irreparable Harm ("IH") | 5.00 |
| | JLB | Draft IH argument | 1.60 |
| 07/22/2013 | AAG | Draft edits to tro memo | 1.20 |
| | JLB | Draft edits to trial memo | 0.50 |
| | LC | 7/22 Drafting questionnaire for other potential clients. Reviewing city and state memo. | 1.00 |
| | AA | Prepare for hearing and hearing on TRO | 5.50 |
| | LC | Researching when equal protection trumps full faith and credit. | 1.30 |
| | AA | meet with AG and JB and read order and TRO | 1.00 |
| | AAG | General Issues prep for and attend hearing, meet with client and cocounsel, address response from public and review ruling | 9.00 |
| | JLB | Trial/hearing prep for, attend, and discuss hearing with client | 3.75 |
| 07/23/2013 | AA | draft order | 0.50 |
| | AAG | General Issues - conf client re spring grove, other issues, email defense counsel | 1.00 |
| | AA | phone call to KY lawyer (.1); discuss case with AG (.2); phone call with ACLU (.6) | 0.90 |
| | JLB | General Issues review info from potential clients | 0.70 |
| 07/24/2013 | PA1 | Serve complaint | 0.90 |
| | AAG | General Issues - telephone conference with various national groups and atty seeking intervention, telephone conference with client, review ideas on case strategy | 3.00 |
| 07/25/2013 | AA | Research venue | 2.50 |
| | AAG | General Issues - telephone conference with resources re strategy, telephone conference with jb, telephone conference with Bridget, email defense, email client | 2.00 |
| | AA | read emails re stipulations and cases in other states | 0.60 |
| 07/26/2013 | AAG | General Issues - respond to emails, telephone conference with state defense counsel, draft summary email afterwards, email cc counsel with ideas for next steps | 2.00 |
| | AA | research KY case | 0.40 |
| 07/27/2013 | AAG | General Issues - research, review and respond to emails re status and strategy | 2.00 |
| 07/30/2013 | AA | Telephone conference with court | 0.30 |
| | AAG | General Issues - prep for and participate in conf call with court and counsel, set tasks | 2.00 |
| | JLB | Telephone conference with court and OC re status, second call with AG, review tasks from AG | 0.70 |
| | LC | Collection of Windsor documents. Prelim/Perm Injunctions, District Court briefings, etc., Memo on application to case | 1.60 |
| | AA | Casemap and discussion with law clerk (1); calls to potential clients (.2) | 1.20 |

MARRIAGE

| | | | Hours |
|---|---|---|---|
| | LC | research restatements | 5.60 |
| 07/31/2013 | AA | research losses (.2); calls to potential client (.1); call with client (.4) | 0.70 |
| | AA | draft memo and research | 1.20 |
| | AA | research declaratory relief | 1.00 |
| | AA | Read and email ag re PA case decided today | 0.40 |
| 08/01/2013 | LC | research legal age for marriage | 5.50 |
| | AAG | General Issues - review strategy with ACLU and decide on same | 1.00 |
| | AAG | General Issues - plan case, email state and Lisa, research | 1.00 |
| | AA | read emails re strategy and memo from Law Clerk | 1.00 |
| | AA | Research and draft memo on relief for all couples without class action | 3.30 |
| 08/02/2013 | AA | General Issues - research and respond to emails | 1.00 |
| | LC | Reviewing commission history on Ohio DOMA and video of floor debates. | 1.80 |
| 08/04/2013 | AA | Research - read law review articles on marriage equality and related topics | 3.00 |
| | AA | research current litigation in other states (.2); read law review article re due process argument (1) | 1.20 |
| 08/05/2013 | AA | call to potential client (.2); read MI law review article (.8); conf. call with ACLU (1) | 2.00 |
| | AAG | General Issues - prep for and do conf call with Meeks and ACLU re case issues and strategy | 1.80 |
| 08/06/2013 | AAG | General Issues - plan next steps | 0.30 |
| | AA | researching Ohio code re: losses (1.7); phone call with counsel and case planning with AG (1) | 2.70 |
| | LC | research potential experts | 1.90 |
| | LC | Collection of amici briefs | 1.00 |
| | AAG | General Issues - draft stipulations, work on strategy, telephone conference with defense counsel, draft case management plan, contact potential experts, review state interest materials, outline deca action issues, draft schedule | 7.10 |
| 08/07/2013 | LC | Pulling legis on early version of Ohio DOMA, searching for video on earlier version of Ohio DOMA, selecting parts of video to be transcribed. | 1.30 |
| | LC | Researching potential experts | 1.00 |
| | AAG | General Issues - research, review emails, edit case management plan | 1.20 |
| | AAG | General Issues - meet with clients and email with aclu and defense counsel re various issues | 1.50 |
| | AA | review stipulations and case mgmt plan (.1); draft perm inj order and research (2.9); revise stipulations (.5) | 3.50 |
| | LC | Research potential expert witnesses | 2.00 |
| | AAG | Research same sex recognition | 1.00 |
| 08/08/2013 | AAG | Draft emails with potential experts | 0.30 |
| | AA | research re: as applied versus facial challenge | 0.20 |
| | AA | phone call to court re: transcript (.1); phone calls to potential clients/witnesses (.6) | 0.70 |
| | AAG | Telephone conference with resource people and email re experts | 0.40 |
| 08/09/2013 | AAG | General Issues - review draft order, research, issues and strategy and tasks | |

MARRIAGE

| | | | Hours |
|---|---|---|---|
| | | with Jaci | 0.50 |
| | AAG | General Issues - prep for and do conf call with deft, strategize and send emails as follow up to various folks | 2.00 |
| | AAG | Draft edits final order | 0.20 |
| | AAG | General Issues organize file and correspond re final order | 0.70 |
| | LC | Reviewing Marriage Legislative History Videos. | 0.70 |
| | AA | research/draft re: losses and draft order (1.5); phone conference with counsel (.5); research proper parties issue (.3) | 2.30 |
| | LC | Pulling and reviewing Amici briefs from Windsor | 0.70 |
| | AA | phone call with ct re transcript (.1) | 0.10 |
| 08/11/2013 | AAG | General Issues - email with experts and research | 0.70 |
| 08/12/2013 | AAG | General Issues - telephone conference with becker, peplau, fulcher, send emails confirming retainer and scope, prep for calls, study materials | 2.70 |
| | LC | searching for expert reports from Perry v. Hollingsworth | 1.70 |
| | LC | searching for expert statements from Perry | 0.70 |
| | AA | read emails re experts (.1); research and email to ag on defendants (1.4) | 1.50 |
| 08/13/2013 | AAG | Research procedure issues | 0.70 |
| | JLB | Office conference with court and co-counsel re case plan | 1.00 |
| | AAG | General Issues - prep for and attend status conf, meet with cocounsel re tasks and strategy and legal theory, email with defense re case plan and edits to TRO | 3.50 |
| | AA | research and review changes to case mgmt plan (1); status conference and case planning with co counsel (1) | 2.00 |
| | AAG | General Issues - review and respond to emails re case schedule, client and marriage expert | 1.00 |
| | AA | emails to Lisa Meeks re: new defs and leg history (.2); email to al (.1) | 0.30 |
| | AAG | General Issues - research recognition issues, email experts | 0.60 |
| | AAG | General Issues - research recognition cases and read koppelman book | 1.00 |
| 08/15/2013 | LC | Collection of law review articles | 1.70 |
| | AA | Read draft expert report and take notes | 2.00 |
| 08/16/2013 | AA | research on Obama's statements re Windsor interpretation | 0.10 |
| 08/18/2013 | AAG | General Issues - review all emails and expert corres, send responses, continue work on experts, review and respond to emails re spring grove. | 1.20 |
| 08/19/2013 | AA | research tax issues and standing | 1.60 |
| 08/20/2013 | AAG | General Issues - meet with Jaci re experts and legal theory | 0.60 |
| | AA | Research (5); Meeting with AG (.7) | 5.70 |
| 08/22/2013 | AA | Telephone conference with Prof. Grossman | 0.30 |
| 08/23/2013 | AA | email expert | 0.10 |
| 08/26/2013 | AA | email re strategy (.2); phone call to witness (.2); research (.5) | 0.90 |
| 08/27/2013 | AA | emails with co counsel (.2); read expert report (1.5); call to Prof Peplau (.1); | |

MARRIAGE

| | | | Hours |
|---|---|---|---|
| | | draft/research motion for dec judgment (1.2) | 3.00 |
| 08/29/2013 | AA | Telephone conference with Susan Becker | 0.30 |
| 08/30/2013 | AA | Discussion with AG and JB re: strategy | 0.60 |
| | AAG | General Issues - review status of various issues, telephone conference with probate atty re new couples with deceased partner, telephone conference with state, telephone conference with city, research issues, draft memo re same, strategy discussed | 2.50 |
| | AAG | General Issues - telephone conference with new clients, telephone conference with city re death certifcate, research | 2.30 |
| | AA | General Issues - status conference (.2); phone conference re: strategy (.4); draft proposed TRO (.3); email and organize file (.3); research (.7) | 1.90 |
| | AA | Revise Am Compl and motion | 0.30 |
| | AAG | General Issues - telephone conference with new clients and jim, draft amended complaint, motion amend, tro, mot tro, research | 2.10 |
| 09/03/2013 | AAG | Draft edits to michener pleadings and draft stipulation email all to counsel | 0.80 |
| | AAG | Draft edits, draft stip, telephone conference with potential marriage client, review expert materials, telephone conference with obergefell, email with counsel and court | 2.20 |
| | AA | email retainer to Grossman (.2); file organization (.5) | 0.70 |
| | AAG | General Issues - review documentation to make clear michener authority re ives remains, email same to counsel, edit stip, send to counsel, discuss stip, file with court, email client | 0.90 |
| | AAG | Trial/hearing - tro hearing re michener | 0.30 |
| | LG | Research on Ohio Tax Commissioner | 0.90 |
| | AA | TRO hearing re: Michener (.2); save files (.1); phone call with Chase at ACLU (.4); discussion with AG (.2); phone calls with Herzig and funeral home (.5); read re recognition case in SC (.1); phone call to client Michener (.1) | 1.60 |
| | AA | read McKay's outline | 0.20 |
| 09/04/2013 | LG | Research on Ohio tax commissioner | 1.40 |
| | LG | research on tax commissioner | 1.00 |
| | AA | Draft motion (4); phone call with ACLU (.2) | 4.20 |
| 09/05/2013 | AA | read/edit Chauncey report | 2.40 |
| | AA | research SC same sex marriage case (.4); | 0.40 |
| | AA | Read/edit Chauncey report and email AG re all experts | 1.70 |
| 09/06/2013 | AA | read/edit Segura expert report | 2.50 |
| | AA | Read law clerk memos and discussion with him (1); call to expert Megan Fulcher (.1) | 1.10 |
| | LC | draft research memo on Windsor analysis | 1.00 |
| 09/09/2013 | AA | read Fulcher expert report and law clerk memo | 2.00 |
| 09/10/2013 | AAG | General Issues - respond to emails and research and draft class definition | 0.60 |
| | AAG | General Issues - review database of potential clients and witnesses and telephone conference with one witness to explore facts | 0.50 |
| | AAG | General Issues - telephone conference with defense counsel, research, email with cocounsel | 1.10 |

MARRIAGE

|  |  |  | Hours |
|---|---|---|---|
|  | AAG | General Issues - research new issues, telephone conference with aclu | 1.00 |
|  | AA | phone call with Spring Grove atty (.3); conference with Bridget (.2); phone call with Chase (.4); scan and send email to Spring Grove (.2); research additional legal detriments to same-sex married couples in Ohio (1) | 2.10 |
| 09/12/2013 | AA | Read Becker Report | 3.20 |
| 09/13/2013 | AA | Telephone conference with Poul Lemasters/spring grove | 0.20 |
|  | AAG | Research - research insurance issues and telephone conference with resource people | 1.10 |
|  | AAG | Research insurance | 0.30 |
|  | AA | Research (1); draft motion (.5); reading Grossman report (1.5); draft motion (1.7) | 4.70 |
| 09/14/2013 | AAG | Research death certificate and case strategy | 2.00 |
| 09/16/2013 | AAG | General Issues - research class issues | 2.20 |
|  | AA | Telephone conference with Spring Grove atty (.2); email & discussion w/AG (.2) | 0.40 |
|  | AA | research individual capacity issue | 0.10 |
|  | AAG | General Issues - research and draft amended complaint and email with proposal | 2.00 |
|  | LG | Research on mootness | 3.10 |
| 09/17/2013 | AA | Revise amended complaint | 0.50 |
|  | AA | research re: state and federal guidance for filling out death certificates | 0.30 |
|  | AAG | General Issues - telephone conference with defense counsel and review status of case and potential issues with class re appeal and timing, research | 1.00 |
|  | AA | research appeal issue | 0.70 |
|  | LG | Research on mootness | 3.30 |
|  | LG | Research on mootness | 1.50 |
|  | AAG | General Issues - review research on mootness, respond to email from defense counsel, research other issues, conf re death certificate | 0.60 |
|  | LG | Researched the use of death certificates by surviving spouses. (AGG) | 2.60 |
| 09/18/2013 | AAG | Research windsor holding | 1.60 |
|  | LG | drafted memo on importance of surviving spouse designation on Ohio death certificates. | 2.10 |
|  | AA | meet re case planning with AG and JB | 0.30 |
|  | AAG | Draft third party standing declaration, research, telephone conference with aaron h, telephone conference with brigid coontz re status of case | 1.00 |
|  | LG | Researched duties of funeral directors. | 0.40 |
|  | AA | research third party standing | 1.90 |
|  | AA | phone call with client Obergefell-case update | 0.10 |
| 09/19/2013 | LG | Researched Funeral Directors duties and wrote memo. | 0.60 |
|  | AAG | General Issues - draft second amend complaint, motion, emails, telephone conference with clients, telephone conference with defense counsel, research | 4.20 |
|  | AA | case discussion w/AG | 0.20 |
|  | AAG | Draft edits to amend motion and complaint | 0.80 |
|  | AAG | Telephone conference with jim o re case status and issues | 0.30 |
|  | AA | read and revise am compl (1.3) call with AG and client (.4) | 1.70 |

MARRIAGE

|  |  |  | Hours |
|---|---|---|---|
|  | AAG | Draft edits to motion and complaint | 0.80 |
|  | AA | Review AG's edits to Am Compl | 0.10 |
| 09/20/2013 | AA | call with HRC | 0.10 |
| 09/24/2013 | AAG | General Issues review pleadings filed by defts | 0.70 |
|  | AAG | General Issues - prep for status, annotate complaint, draft stipulations | 1.20 |
|  | LG | Researched FMLA spouse definition and wrote a memo. | 4.60 |
|  | AAG | General Issues - telephone conference with defense counsel, email plan, email clients, plan next steps | 1.00 |
| 09/25/2013 | AA | Telephone conference with court re motion to amend and motion to dismiss (.3); mtg with AG (.2) | 0.50 |
|  | AAG | General Issues - prep for and do hearing on mot amend, review expert declarations, email experts and cocounsel | 4.50 |
|  | AAG | General Issues - review expert reports | 2.60 |
|  | AAG | Draft THIRD AMENDED COMPLAINT | 0.40 |
|  | AAG | Draft edits to complaint | 0.60 |
|  | LG | Researched public statements by Robert Grunn (AGG). | 0.10 |
|  | LG | Meeting - met with Robert Grunn at his funeral home. | 0.80 |
| 09/26/2013 | AAG | General Issues - review expert declaration and email expert and cocounsel | 0.90 |
|  | JLB | Draft edits to 3rd amended complaint | 0.70 |
|  | AA | emails from AG (.2); filing am compl (.2); read and edit third am compl (.3) | 0.70 |
|  | AAG | General Issues - edit complaint | 0.50 |
|  | AAG | General Issues - screening | 1.00 |
|  | AA | email to expert fullcher | 0.10 |
|  | AAG | General Issues - research birth certificates and learn facts | 1.00 |
|  | AAG | General Issues - visit with funeral director and draft ideas for supplemental declaration on standing | 1.50 |
| 09/27/2013 | AAG | General Issues - emails with ACLU | 0.20 |
|  | AAG | General Issues - telephone conference with expert, email with expert, telephone conference with atty with ideas on gay marriage from his cases in N Ohio | 0.70 |
|  | AA | read emails (.2); read answer in KY case (.2); research (1.5) review expert reports and phone call with Grossman (3) | 4.90 |
| 09/30/2013 | AA | Telephone conference with Lisa | 0.20 |
| 10/01/2013 | LG | Draft - Grunn Declaration. | 1.20 |
|  | LG | Research standing. | 0.50 |
| 10/02/2013 | AA | Review WV case | 0.10 |
|  | LG | Research standing and draft Grunn declaration. | 3.00 |
| 10/03/2013 | AA | read peplau new version of report (1.7); research (.2) | 1.90 |
|  | AA | Read McKay report | 1.50 |
| 10/04/2013 | LG | General Issues - draft Grunn Declaration | 0.50 |
|  | AA | Discussion with law clerk and email Dr. Peplau | 0.20 |
|  | LG | Researched and wrote memo on the Standing of Grunn. | 2.10 |

MARRIAGE

|  |  |  | Hours |
|---|---|---|---|
| 10/05/2013 | AAG | General Issues - review emails from client, review draft declaration re funeral director standing, respond to other emails re case | 1.00 |
| 10/06/2013 | AA | email with expert Segura (.1); drafting fof and col (.2) | 0.30 |
|  | LC | draft tiers of scrutiny section of merits brief | 2.40 |
| 10/07/2013 | LG | Draft  Standing Motion | 3.50 |
|  | AA | Read/Organize 7 expert reports and emails with co counsel | 5.00 |
| 10/08/2013 | AAG | General Issues - review standing issues and edit grunn declaration | 0.50 |
|  | LG | Drafted final Robert Grunn declaration. | 0.30 |
|  | AAG | General Issues - review expert declarations and research and email co counsel re next steps to finish all of them | 2.00 |
|  | AA | return phone calls to potential witnesses and telephone conference with client (.3);  research and draft merits brief (3.5) | 3.80 |
| 10/09/2013 | AA | Draf merits brief, read and incorporate expert reports | 7.00 |
| 10/10/2013 | AA | Finalize expert reports (1.5); draft fof and col and merits brief (1.5); read mckay report revisions (1.1) | 4.10 |
|  | AA | draft merits brief | 2.30 |
| 10/11/2013 | LC | compile law review articles, citations | 1.00 |
|  | AA | review Dr. Peplau report for filing (.2); research and draft merits brief (5.6) | 5.80 |
| 10/14/2013 | LC | draft merits brief/research | 4.90 |
|  | AA | Draft merits brief | 4.20 |
|  | AAG | General Issues - research and start drafting MIO to standing brief, telephone conference with obergefell, draft declaration, telephone conference with client | 3.80 |
|  | LG | Draft response to motion to dismiss grunn | 5.40 |
| 10/15/2013 | LG | Drafted response to motion to dismiss Grunn. (AGG) | 5.00 |
|  | AAG | Draft edits to standing memo | 0.80 |
|  | AA | Draft merits brief (5.5); Draft resp to mtd (1) | 6.50 |
| 10/16/2013 | LG | Drafting standing memo for Grunn (AGG) | 4.80 |
|  | AAG | Draft edits to standing memo | 2.10 |
|  | AAG | General Issues - review memo, draft summary explaining case | 0.70 |
| 10/17/2013 | AA | Revise proposed final order | 0.50 |
|  | AAG | General Issues - start work on merits brief, research | 0.50 |
|  | AAG | Draft perm inj order, motion and memo, draft research task re scope of relief | 1.00 |
| 10/18/2013 | AAG | Draft merits brief | 1.30 |
|  | LG | Research on breadth of relief in as applied challenges -- AEP | 2.90 |
|  | AAG | General Issues - edit brief | 0.50 |
|  | LC | edit merits brief | 0.90 |
|  | LG | Research on the remedies available in as-applied cases | 4.00 |
| 10/19/2013 | AAG | General Issues - draft and edit and research merits brief on perm injunction. outline additional thoughts | 4.50 |

MARRIAGE

|            |     |                                                                                    | Hours |
|------------|-----|------------------------------------------------------------------------------------|-------|
| 10/20/2013 | AAG | General Issues - research                                                          | 0.50  |
|            | LC  | Revise Merits Brief                                                                 | 7.40  |
| 10/21/2013 | AA  | read emails                                                                        | 0.20  |
|            | LG  | Research on as-applied remedy -- AEP                                                | 1.20  |
|            | LC  | revise merits brief                                                                | 3.50  |
| 10/22/2013 | AAG | General Issues - emails and calls re death and next steps re his death certificate | 1.00  |
|            | LG  | General Issues - drafted notice of death filing.                                   | 0.80  |
|            | AA  | draft merits brief                                                                 | 5.00  |
|            | AAG | Draft merits brief                                                                 | 1.50  |
|            | AAG | Draft merits brief                                                                 | 1.00  |
| 10/23/2013 | AA  | case discussion with AG                                                            | 0.20  |
|            | AAG | Draft merits brief and research same                                               | 2.40  |
|            | LG  | Research Tax filing issue in Ohio for David Michener (AGG)                          | 1.40  |
|            | AA  | revise merits brief                                                                | 1.50  |
| 10/24/2013 | AA  | revise merits brief                                                                | 6.00  |
| 10/25/2013 | AAG | Draft brief                                                                        | 2.50  |
|            | AA  | revise merits brief                                                                | 4.00  |
|            | AA  | discussion with ACLU                                                               | 0.10  |
| 10/26/2013 | AAG | Draft edits to merits brief                                                        | 1.20  |
| 10/28/2013 | AA  | draft merits brief section                                                         | 1.00  |
|            | AAG | Draft edits to merits brief and review others edits                                | 5.40  |
|            | AAG | Draft edits to merits brief                                                        | 1.30  |
|            | AA  | revise merits brief                                                                | 4.50  |
|            | PAR | Draft Table of Contents                                                            | 0.70  |
|            | AAG | Draft edits to merits brief                                                        | 1.60  |
| 10/29/2013 | AA  | revise merits brief, motion and proposed order                                     | 4.60  |
| 10/30/2013 | AAG | General Issues - research and review issues re standing argument                   | 2.30  |
|            | LG  | Research facial attacks (AGG).                                                      | 1.90  |
|            | AAG | General Issues - prep for, meet with clients and argue the standing issue          | 4.10  |
|            | AA  | prep for hearing on mtd                                                            | 1.20  |
| 11/01/2013 | AA  | Telephone conference with court (.1); redact and send death certs to court (.3)     | 0.40  |
|            | AA  | Read Court's order on mtd                                                          | 0.20  |
| 11/19/2013 | AAG | General Issues - review state brief and start research and outline of ideas for reply | 2.80 |
|            | LG  | Research on facial and as applied challenges -- AEP                                 | 4.90  |
| 11/20/2013 | AAG | Research - consult with aclu                                                        | 0.50  |
|            | AA  | read memo in opp                                                                   | 2.00  |
|            | AA  | draft and file motion for extension of time                                        | 0.30  |

MARRIAGE

| | | | Hours |
|---|---|---|---|
| | AAG | General Issues - plan drafting, review request for amicus | 0.40 |
| | LG | Research on as applied challenges -- AEP | 5.30 |
| 11/21/2013 | LG | Research on as applied and facial challenges -- AEP | 2.50 |
| | LG | Research on as applied and facial challenges -- AEP | 3.90 |
| | AA | email with ACLU | 0.10 |
| 11/22/2013 | AAG | General Issues - meet with ACLU as resource on marriage issues | 1.00 |
| | LG | Research on as applied challenges -- AEP | 2.80 |
| | LG | Drafting memo on as applied and facial challenges -- AEP | 3.70 |
| 11/24/2013 | LC | draft rational basis section of reply brief | 0.80 |
| 11/25/2013 | AA | Draft reply brief | 4.60 |
| | LG | Memo on as applied or facial challenge -- AEP | 2.50 |
| | LG | Memo on as applied and facial challenges -- AEP | 0.70 |
| | LG | Memo on as applied and facial challenges -- AEP | 2.20 |
| 11/26/2013 | AA | research/draft reply brief | 5.30 |
| | AAG | General Issues - research and review amicus | 0.80 |
| | AAG | General Issues - work on parenting issues | 0.50 |
| 11/27/2013 | LG | Reviewing amicus brief -- AEP | 3.00 |
| | LC | Finding articles cited in CCV amicus brief | 0.20 |
| | AA | research and draft reply brief | 7.00 |
| 11/29/2013 | LC | Review of CCV amicus brief articles | 5.70 |
| 11/30/2013 | AAG | Draft and research reply brief | 9.10 |
| 12/01/2013 | AAG | Draft - and research reply | 1.00 |
| | AAG | Draft and research reply | 1.60 |
| | AAG | Draft and research reply | 2.60 |
| 12/02/2013 | AAG | General Issues - meet re next steps re research on reply | 0.30 |
| | LG | Drafting section for reply brief on as applied relief -- AEP | 2.10 |
| | LG | Drafting section of the reply brief on as applied relief -- AEP | 2.00 |
| | LG | Revising section of brief on as applied relief -- AEP | 1.00 |
| | LC | research response to CCV's amicus brief | 1.30 |
| | LG | Researching for as applied section of reply brief -- AEP | 1.20 |
| 12/03/2013 | AAG | Draft edits and research re reply | 1.80 |
| | AAG | General Issues - draft edits and research reply, email aclu | 0.80 |
| | LG | Drafting response to CCV amicus -- AEP | 2.80 |
| | AAG | General Issues - draft and research edits to reply | 0.50 |
| | LC | research CCV amicus brief problems | 2.70 |
| | LG | Drafting response to CCV amicus brief -- AEP | 5.30 |
| 12/04/2013 | LG | Drafting reply to CCV amicus -- AEP | 2.90 |
| | AAG | Draft edits to reply and research same | 0.70 |
| | LG | Drafting reply to CCV amicus brief -- AEP | 3.60 |

MARRIAGE

|            |     |                                                                                                          | Hours |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|
| 12/05/2013 | AAG | Draft edits to CCV amicus brief argument in response                                                      | 1.50  |
|            | LG  | Revising draft of reply to CCV amicus -- AEP                                                              | 1.90  |
|            | AA  | revise merits reply                                                                                       | 5.00  |
|            |     |                                                                                                          |       |
| 12/06/2013 | AA  | research re heightened scrutiny                                                                           | 0.20  |
|            | AA  | call/emails to potential witnesses and update casemap                                                    | 0.30  |
|            | AA  | phone call with potential witness (.3); revise reply brief (2)                                            | 2.30  |
|            | AA  | read portions of Perry trial transcript                                                                   | 0.30  |
|            |     |                                                                                                          |       |
| 12/09/2013 | AAG | Draft - edits to brief                                                                                    | 0.70  |
|            | AA  | Revise brief and send to paralegal for finalization                                                      | 0.50  |
|            | PAR | Draft Table of Contents & Table of Authorities                                                           | 0.70  |
|            | AA  | finalize reply brief                                                                                      | 1.70  |
|            |     |                                                                                                          |       |
| 12/16/2013 | AAG | General Issues - prep for argument                                                                        | 2.40  |
|            | AA  | research issues for oral argument (1); call clients (.2)                                                  | 1.20  |
|            | AA  | research for oral argument                                                                                | 0.50  |
|            | AAG | General Issues - prep for argument, read cases                                                            | 3.80  |
|            |     |                                                                                                          |       |
| 12/17/2013 | AAG | General Issues - prep for argument                                                                        | 2.30  |
|            | AAG | General Issues - prep arg                                                                                 | 1.00  |
|            | AA  | research re sixth circuit cases and prep for argument (6.4); phone meeting with AG, ACLU, and Adam (.5)   | 6.90  |
|            | AAG | General Issues - arg prep                                                                                 | 3.00  |
|            | AAG | Phone conference with ALCU, Adam, and Jaci                                                                | 0.50  |
|            |     |                                                                                                          |       |
| 12/18/2013 | LG  | Research common law marriage (AGG)                                                                        | 0.10  |
|            | AAG | General Issues - prep for and argue permanent injunction                                                  | 5.90  |
|            | JLB | Trial/hearing attend oral argument                                                                        | 2.30  |
|            | AA  | prepare for hearing and second-chair hearing on the merits                                                | 3.50  |
|            | AA  | call with client ); research and draft resp to mot to stay                                                | 0.80  |
|            |     |                                                                                                          |       |
| 12/19/2013 | AA  | research re mot to stay                                                                                   | 1.90  |
|            |     |                                                                                                          |       |
| 12/20/2013 | AA  | draft/research mot to stay                                                                                | 1.30  |
|            | AA  | read Utah decision and draft and filie notice of supp authority                                          | 0.50  |
|            |     |                                                                                                          |       |
| 12/23/2013 | JLB | General Issues review decision                                                                            | 0.50  |
|            | AAG | General Issues - review utah decision, review our decision and email with clients and counsel            | 2.50  |
|            | JLB | Review decision                                                                                           | 0.50  |
|            |     |                                                                                                          |       |
| 12/24/2013 | JLB | General Issues review fees                                                                                | 0.10  |
|            |     |                                                                                                          |       |
| 01/06/2014 | AA  | research utah case                                                                                        | 0.70  |
|            |     |                                                                                                          |       |
| 01/07/2014 | AA  | research briefing utah case                                                                               | 0.20  |
|            |     |                                                                                                          |       |
| 01/08/2014 | AA  | call to potential witness/client                                                                          | 0.10  |
|            |     |                                                                                                          |       |
| 01/14/2014 | AA  | read oklahoma case                                                                                        | 0.20  |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 18 of 47 PAGEID #: 1758

Page: 12
09/11/2015
MARRIAGE

Account No: 6509-00
STATEMENT NO: 1

|  |  |  | Hours |
|---|---|---|---|
| 01/21/2014 | AAG | General Issues - telephone conference with aclu re next steps on appeal | 0.20 |
|  | AA | Telephone conference with witness | 0.20 |
|  |  |  |  |
| 01/27/2014 | AA | read/revise complaint | 0.40 |
|  |  |  |  |
| 01/28/2014 | AAG | General Issues - telephone conference with chase and james and draft memo afterwards, review status of other cases | 0.70 |
|  |  |  |  |
| 01/30/2014 | AA | Read WV case decision | 0.20 |
|  |  |  |  |
| 02/04/2014 | AA | call Grunn re corporate disclosure statement | 0.10 |
|  |  |  |  |
| 02/05/2014 | LG | Research on attorney's fees -- AEP | 1.00 |
|  | JLB | Draft fee motion | 5.90 |
|  | LG | Memo on apportionment of attorney's fees -- AEP | 3.50 |
|  | AAG | General Issues - edit fee motion and attachment | 0.60 |
|  | AA | Read and correct time sheets for fee petition | 1.10 |
|  |  |  |  |
| 02/06/2014 | JLB | Review time sheets, edit, delete hours worked | 1.60 |
|  | JLB | General Issues-final review of timesheets | 0.10 |
|  | AA | revise time sheets for fee petition | 0.60 |
|  | AA | edit and file motion for fees and affidavits | 0.60 |
|  |  |  |  |
| 02/13/2014 | AAG | General Issues - research appeal issues | 0.30 |
|  | AAG | General Issues - research appeal | 0.50 |
|  |  |  |  |
| 02/14/2014 | AAG | General Issues - conference call about expedited briefing and amicus | 0.50 |
|  | AAG | Draft mot expedite argument and research same | 1.60 |
|  | AA | revise and finalize motion to expedite | 1.50 |
|  |  |  |  |
| 02/17/2014 | AA | web search and email counsel re: order implementation | 0.20 |
|  | AAG | Draft response re amicus and review potential amicus | 0.50 |
|  |  |  |  |
| 02/21/2014 | AA | read response to mot to expedite and read rules re: reply | 0.30 |
|  |  |  |  |
| 02/23/2014 | AAG | Draft reply to memo opposing mot to expedite | 1.00 |
|  |  |  |  |
| 02/24/2014 | AA | revise reply brief and email co counsel; discussion with AG | 2.00 |
|  | AAG | Draft edits to reply and telephone conference with jaci re same | 1.00 |
|  | AA | file reply brief | 0.10 |
|  |  |  |  |
| 02/25/2014 | AA | email counsel (.1); read implementation of Order from ODH (.2); discuss with AG (.1) | 0.40 |
|  |  |  |  |
| 03/03/2014 | AA | research rules re amicus | 0.20 |
|  | AAG | General Issues - emails re next steps on appeal | 0.50 |
|  |  |  |  |
| 03/07/2014 | AA | Telephone conference with co-counsel ACLU | 0.80 |
|  | AAG | General Issues - prep for and do conf call with aclu | 1.00 |
|  |  |  |  |
| 03/12/2014 | AAG | General Issues - read Utah amicus brief | 0.40 |
|  | AAG | General Issues - conf call re marriage amicus | 0.60 |

Account No: 6509-00
STATEMENT NO: 1

| | | | Hours |
|---|---|---|---|
| 03/14/2014 | AAG | General Issues - Telephone conference with KY LAWYERS re status of their appeal | 0.50 |
| | AAG | Telephone conference with chase re briefing | 0.30 |
| | LG | General Issues - meeting to discuss ODH notice (AGG) | 0.50 |
| | AA | call Robert Grunn | 0.10 |
| 03/17/2014 | LG | Research injunctive relief and contempt and draft edits to notice (AGG) | 1.30 |
| | AA | email re amending notice from Director Wymyslo and revise notice | 0.20 |
| | AAG | General Issues - review edits to notice. meet on same | 0.80 |
| | AA | meeting with AG and Adam | 0.10 |
| 03/18/2014 | AAG | General Issues - edit notice and edit release to gay outlets | 0.70 |
| | AA | call client grunn (.1) | 0.10 |
| 03/19/2014 | AAG | General Issues - review inquiry and article from funeral newsletter and respond | 0.50 |
| | AA | read email and article re implementation of order from funeral directors | 0.20 |
| | AAG | General Issues - review email from funeral director newsletter, write responses to his questions and telephone conference with newsletter editor | 1.00 |
| | AA | discuss implementation with AG and call with funeral director | 0.80 |
| 03/20/2014 | AAG | General Issues - conf call with parties interested in case | 0.60 |
| 03/21/2014 | AA | call with Poul Lemasters re implementation of Order | 0.20 |
| | LG | General Issues - edit reply brief (AGG) | 4.20 |
| 03/25/2014 | LG | General Issues - draft reply brief (AGG) | 2.30 |
| | LG | Draft reply brief (AGG) | 0.10 |
| 03/26/2014 | LG | Draft reply brief (AGG) | 1.30 |
| 04/02/2014 | AAG | General Issues - emails re briefing | 0.30 |
| | AAG | General Issues - prep and participate in amicus brief coordinating call | 1.40 |
| 04/03/2014 | AAG | Telephone conference with cocounsel at ACLU and prep for same, send emails afterwards related to amicus and timing issues | 0.70 |
| 04/06/2014 | AAG | General Issues - research issues related to sixth circuit appeal in response to michigan request for en banc hearing | 1.90 |
| | AAG | General Issues - exchange emails re appellate strategy | 1.00 |
| 04/07/2014 | LG | Research on en banc review -- AEP | 5.00 |
| | AAG | General Issues - emails re appeals strategy | 0.50 |
| 04/08/2014 | LG | Research and memo on en banc review -- AEP | 6.50 |
| 04/09/2014 | LG | Research and memo on en banc review -- AEP | 1.20 |
| 04/11/2014 | AAG | General Issues - read law re en banc, telephone conference with resource on sixth cir procedure, draft email re en banc to cocounsel | 3.10 |
| | AAG | General Issues - research and start draft of amicus brief in DeBoer case. | 1.00 |

MARRIAGE

| Date | | | Hours |
|---|---|---|---|
| | LG | Drafting amicus brief against DeBoer en banc petition -- AEP | 4.80 |
| 04/13/2014 | LG | Drafting amicus brief against DeBoer en banc hearing -- AEP | 2.00 |
| 04/14/2014 | LG | Drafting amicus brief against petition for en banc review -- AEP | 1.50 |
| | AAG | Draft memo re amicus on en banc | 1.00 |
| | LG | Revising amicus in response to petition for en banc review -- AEP | 1.00 |
| 04/15/2014 | AAG | General Issues - conf call re amicus and email firm re work on amicus | 0.70 |
| | JLB | Draft edits to 6th Cir amicus brief for Michigan case | 0.40 |
| 04/17/2014 | AAG | General Issues - review record re briefing | 1.00 |
| 04/18/2014 | AAG | General Issues - research and draft notes and a long email re structure re appellate brief, draft edits re mot more pages, email re same | 5.80 |
| 04/19/2014 | AAG | Draft edits and do research on appeal brief | 3.20 |
| 04/21/2014 | AAG | Draft edits to appeal brief | 4.40 |
| | AAG | General Issues emails re brief | 0.50 |
| | AAG | General Issues - review marr certif, order, email all re death certif for Graham | 0.30 |
| 04/22/2014 | AAG | General Issues - review death cert of Graham and send by email to parties | 0.20 |
| | AAG | General Issues - research and edit brief | 2.10 |
| | AAG | General Issues - edit brief,research | 0.90 |
| | AAG | Draft edits and research re brief | 1.50 |
| 04/23/2014 | AAG | General Issues - email proposed intervenors, review materials | 0.70 |
| | AAG | Draft edits to brief | 0.70 |
| | LG | Research on time to reply for motion to intervene -- AEP | 0.60 |
| | LG | Research on intervention on appeal -- AEP | 1.10 |
| | AAG | General Issues - review issues re intervention, telephone conference with state, email counsel | 0.70 |
| 04/24/2014 | AAG | General Issues - emails with client and cocounsel | 0.50 |
| | AAG | General Issues - telephone conference with obergefell status | 0.30 |
| | LG | Research on intervention on appeal -- AEP | 1.70 |
| | LG | Drafting reply in opp to motion to intervene -- AEP | 4.10 |
| 04/25/2014 | LG | Drafting reply in opp to motion to intervene - AEP | 3.50 |
| 04/26/2014 | AAG | General Issues - work on intervention and en banc issues | 0.50 |
| 04/29/2014 | AAG | Draft edits to intervention memo | 0.70 |
| 04/30/2014 | AAG | General Issues - read amicus brief | 0.60 |
| 05/02/2014 | AAG | General Issues - telephone conference with death certificate client | 0.50 |
| 06/04/2014 | AA2 | General Issues - review funeral director association general counsel's announcement (AGG) | 0.20 |

MARRIAGE

|  |  |  | Hours |
|---|---|---|---|
| 06/20/2014 | AAG | Research - emails with ACLU | 0.30 |
| 07/07/2014 | AAG | Telephone conference with sixth circuit re argument | 0.30 |
| 07/09/2014 | AA | emails to clients | 0.20 |
| 07/12/2014 | AAG | General Issues - prep for argument | 0.80 |
| 07/14/2014 | LC | General Issues - reviewing assignment | 0.20 |
|  | LC | Office conference with Jaci | 0.25 |
|  | LC | Researching cases for argument prep | 1.20 |
|  | LC | Researching for argument prep | 0.60 |
| 07/15/2014 | LC | Research for oral argument prep | 0.70 |
|  | LC | Research for oral argument prep | 1.60 |
|  | LC | Research for oral argument prep | 2.10 |
|  | LC | Research for oral argument prep | 0.20 |
| 07/16/2014 | LC | Research for oral argument prep | 1.10 |
|  | LC | Research for oral argument prep | 1.60 |
|  | LC | Research for oral argument prep | 1.00 |
|  | LC | Research for oral argument prep | 0.60 |
|  | LC | Research for oral argument prep | 0.70 |
|  | LC | Research for oral argument prep | 0.30 |
|  | LC | General Issues - updated Jaci, putting together binders | 1.80 |
|  | LC | Research for oral argument prep | 0.20 |
| 07/17/2014 | LC | Drafting materials for oral argument prep | 0.90 |
|  | LC | Drafting materials for oral argument | 0.80 |
|  | LC | Drafting materials for oral argument. | 0.80 |
|  | LC | Research for oral argument prep | 0.40 |
|  | LC | Research for oral argument prep | 0.90 |
|  | LC | Drafting materials for oral argument | 1.20 |
|  | LC | General Issues - organizing and prepping materials for oral argument | 2.50 |
|  | LC | General Issues - organizing and prepping materials for oral argument | 0.50 |
| 07/18/2014 | LC | General Issues - organizing and prepping materials for oral argument | 1.30 |
|  | LC | General Issues - organizing and prepping for oral argument | 0.20 |
|  | LC | General Issues - organizing and prepping materials for oral argument | 0.20 |
|  | AA | prepare for oral arguments | 0.60 |
|  | LC | General Issues - organizing and prepping materials for oral argument | 0.90 |
|  | LC | General Issues - organizing and prepping materials for oral argument | 0.70 |
|  | LC | General Issues - organizing and prepping for oral argument | 0.10 |
| 07/21/2014 | LC | General Issues - organizing and prepping for oral argument | 0.30 |
|  | LC | Drafting amicus summaries | 1.30 |
|  | LC | Drafting amicus summaries | 0.20 |
|  | LC | Drafting summaries of amicus briefs | 1.80 |
|  | LC | Drafting summaries of amicus briefs | 0.20 |
|  | LC | Drafting summaries of amicus briefs | 0.30 |
|  | LC | Drafting summaries of amicus briefs | 0.60 |
|  | LC | Drafting summaries of amicus briefs | 0.50 |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 22 of 47 PAGEID #: 1762

Page: 16
09/11/2015
MARRIAGE
Account No: 6509-00
STATEMENT NO: 1

| Date | | | Hours |
|------|----|----------------------------------------|------|
| | LC | Drafting summaries of amicus briefs | 0.60 |
| | LC | Drafting summaries of amicus briefs | 0.50 |
| | AAG | General Issues = respond emails re panel | 0.20 |
| 07/22/2014 | LC | Drafting summaries of amicus briefs | 1.10 |
| | LC | Research for oral argument prep | 1.20 |
| | LC | Researching for oral argument prep | 1.20 |
| | LC | Researching for oral argument prep. | 0.50 |
| | LC | Drafting summaries of amicus briefs | 1.40 |
| | LC | Drafting summaries of amicus briefs | 1.00 |
| | LC | Research for oral argument prep | 1.00 |
| 07/23/2014 | LC | Research for oral argument prep | 1.80 |
| | LC | Research for oral argument prep | 1.20 |
| | LC | Drafting amicus summaries | 0.80 |
| 07/24/2014 | LC | Drafting amicus summaries | 1.20 |
| | LC | Drafting summaries of amicus briefs | 1.90 |
| | LC | Drafting amicus brief summaries | 0.70 |
| | LC | Drafting summaries of amicus briefs | 0.40 |
| | LC | Drafting summaries on amicus briefs | 0.40 |
| | LC | General Issues - organizing and prepping materials for oral argument | 0.30 |
| | LC | Research for oral argument prep | 0.20 |
| | LC | Research for oral argument prep | 0.20 |
| | LC | Research for oral argument prep | 0.30 |
| | LC | Research for oral argument prep | 1.30 |
| 07/25/2014 | LC | Research for oral argument prep | 0.90 |
| | LC | Research for oral argument prep | 0.40 |
| | LC | Research | 0.10 |
| | AAG | General Issues - start argument prep | 0.50 |
| | LC | General Issues - organzing materials for AI | 0.10 |
| | LC | Research for oral argument prep | 0.10 |
| | AAG | General Issues - prep for and do conf call with oralists and attys re sixth cir argument | 3.50 |
| 07/26/2014 | AAG | General Issues - prpe for argument, study amicus and notes and research cases | 6.70 |
| 07/27/2014 | AAG | General Issues - review briefs, prepare for argument, review detailed notes from coalition partners and start outline referencing back to cases and briefs | 4.70 |
| | AAG | General Issues - review caselaw | 1.00 |
| 07/28/2014 | LC | General Issues - oral argument prep | 2.10 |
| | LC | General Issues - oral argument prep, went to 6th circuit court house to pick up documents | 1.50 |
| | LC | Research for oral argument prep | 1.60 |
| | LC | Research for oral argument prep | 0.10 |
| | LG | Research and prep for 6th Circuit arguments -- AEP | 6.90 |
| | AAG | General Issues - read 4th circuit and 10th circuit decisions, study record, prep arg outline in more detail, study charts made of case materials, continue work on arg pints | 5.20 |

MARRIAGE

| | | | Hours |
|---|---|---|---|
| 07/29/2014 | LC | Research for oral argument prep | 1.10 |
| | LC | Research for oral argument prep | 0.90 |
| | LC | Research for oral argument prep | 0.30 |
| | AAG | General Issues - read cases and notes and prepare outline, start review of amicus briefs, edit arg outline as review materials, read briefs in other sixth cir cases to be argued | 4.70 |
| | LG | Preparation for 6th Circuit oral arguments -- AEP | 2.70 |
| | LC | Research for oral argument prep | 1.00 |
| | LC | Research for oral argument prep | 1.10 |
| | LC | Research for oral argument prep | 0.70 |
| | AAG | General Issues - arg prep, continue to work on notes for arg, work on equality foundation, windsor application, continue review of amicus briefs | 5.00 |
| | LC | Research for oral argument prep | 0.70 |
| | AA | draft notice of supplemental authority | 2.90 |
| 07/30/2014 | LC | Research for oral argument prep | 0.90 |
| | LC | Research for oral argument prep | 0.50 |
| | AAG | General Issues - study bishop concurrence re animus argument and review notes per that theory, review record compared to windsor, edit arg notes | 2.50 |
| | LG | Prep for oral arguments -- AEP | 1.20 |
| | LC | Research for oral argument prep | 1.00 |
| | AA | finalize supplemental authority letter (1.2); prepare for oral arg (.2) | 1.40 |
| | AA | research re analogy to common law marriage | 0.20 |
| | LC | Research for oral argument prep | 0.70 |
| | LC | Research for oral argument prep | 1.20 |
| | LC | Research for oral argument prep | 0.40 |
| | LC | Research for oral argument prep | 0.80 |
| | AAG | General Issues - review outline from national groups with suggested questions | 1.20 |
| | LC | Research for oral argument prep | 1.20 |
| | LC | Research for oral argument prep | 0.30 |
| | AAG | General Issues - travel to Nashville, listen to sup ct and appellate court arguments in marriage equality cases | 5.00 |
| 07/31/2014 | LC | Research for oral argument prep | 1.10 |
| | LC | Research for oral argument prep | 0.10 |
| | LC | Research for oral argument prep | 0.80 |
| | LC | Research for oral argument prep | 0.70 |
| | LC | Research for oral argument prep | 0.40 |
| | LC | Research for oral argument prep | 0.60 |
| | AAG | General Issues - prep for and do moot with 20 attendees from national groups and other sixth cir cases, debrief, attend other oralist moots and participate in their debriefing | 12.00 |
| 08/01/2014 | LC | Research for oral argument prep | 0.10 |
| | LC | Research for oral argument prep | 1.00 |
| | LC | Research for oral argument prep | 0.40 |
| | AAG | General Issues - travel back from Nashville moot meeting, listen no more arguments, review emails re arg points and continue prep | 5.50 |
| | LC | Research for oral argument prep | 2.10 |
| 08/03/2014 | AAG | General Issues - review notes from moot and read resources as follow up and | |

MARRIAGE

Account No:     6509-00
STATEMENT NO:          1

| | | | Hours |
|---|---|---|---:|
| | | start adjusting arg structure to reflect advice from moot participants incl reading on hx of loving case and review of cases cited therein, study status of SS marriage in all states now and compare 1967/miscegenation | 3.70 |
| | AAG | General Issues - continue adapting outline to notes from moot, work on fundamental right to carry marriage across state lines, read Turner carefully, read MI brief, study AI issue and amend notes, start on role of "animus" | 4.30 |
| 08/04/2014 | LG | prep for marriage arguments -- AEP | 0.40 |
| | LC | Research for oral argument prep | 0.80 |
| | LC | Research for oral argument prep | 1.00 |
| | AAG | General Issues - finish edits on arg notes, read sutton articles and notes re same. Ask law clerks for more.  respond emails, exchange infor with Ellen re AI re facts on donors | 3.40 |
| | LC | Research for oral argument prep | 0.50 |
| | LC | Research for oral argument prep | 0.30 |
| | AAG | General Issues - start study of FFC arg. | 0.70 |
| | LC | Research for oral argument prep | 2.50 |
| | AAG | General Issues - prep for and do moot on FFC, draft arg points and email to cocounsel | 4.40 |
| | AAG | General Issues - review amicus briefs | 1.40 |
| 08/05/2014 | LC | Research for oral argument prep | 1.70 |
| | LC | Research for oral argument prep | 0.60 |
| | LC | Research for oral argument prep | 1.50 |
| | LC | Research for oral argument prep | 1.50 |
| | AAG | General Issues - read selected amicus, review party briefs, continue work on democratic process defense and adapt argument, email cocounsel with questions, review entire argument | 11.00 |
| 08/06/2014 | LC | Research for oral argument prep | 0.40 |
| | AAG | General Issues - prep for and argue appeal, meet with clients | 9.50 |
| 09/09/2014 | LC | Research - updated chart of decisions | 0.30 |
| | LC | Research - updating marriage equality chart | 0.50 |
| | LC | Research - updating marriage chart | 1.10 |
| 09/10/2014 | LC | Drafting updated marriage equality chart | 1.40 |
| 10/06/2014 | AAG | Draft edits to supp authority | 0.60 |
| | AAG | General Issues - calls and emails with clients  re impact of cert rulings | 0.50 |
| | AAG | Draft more edits to supp authority | 0.30 |
| | AA | research, create spreadsheet, and draft supplemental authority | 3.50 |
| 10/13/2014 | AAG | Telephone conference with - read ninth circuit ruling | 1.00 |
| 11/06/2014 | AA | calls to clients and email (.5); review decision (.2) | 0.70 |
| | AAG | General Issues -read sixth cir decision and conf call with lawyers | 1.50 |
| 11/07/2014 | JLB | Review decision | 0.70 |
| | AA | read opinion and draft arguments (4.5); call clients (.1) | 4.60 |
| | AAG | General Issues - prep for and do conf call with various counsel, read decision | 1.00 |

MARRIAGE

Account No: 6509-00
STATEMENT NO: 1

| Date | | | Hours |
|------|------|------|-------|
| 11/09/2014 | AAG | General Issues - study decision from 6th cir | 1.50 |
| 11/10/2014 | AA | research supreme court rules, call co counsel and email | 0.50 |
| 11/11/2014 | AAG | General Issues - edit cert petition and research | 4.00 |
| | AAG | General Issues - prep for and participate in conf call re cert | 0.80 |
| | AA | Draft revisions to cert petition and conference call | 3.90 |
| | AA | research/read chapter from Daniel Pinello on amendment's effects | 0.40 |
| 11/12/2014 | LG | Format section of certiorari petition -- AEP | 0.90 |
| | AAG | Draft edits to cert petition and email counsel and research | 2.20 |
| | AAG | General Issues - conf call with co counsel | 0.50 |
| | AA | revise/draft portions of cert petition and correspond with co-counsel | 3.30 |
| | AA | final review of cert petition | 0.30 |
| 11/13/2014 | AA | call with witness/possible client | 0.10 |
| | AA | call with witness/update spreadsheet | 0.10 |
| | AA | Final review of cert petition | 1.10 |
| 11/14/2014 | AAG | General Issues - review final cert petition | 0.50 |
| | AA | email petition to clients | 0.10 |
| 11/17/2014 | AAG | General Issues - phone call with resource person who has experience with the court | 0.70 |
| | AA | Telephone conference with volunteer re supreme court | 0.70 |
| | AA | send notice/waiver on counsel (.2); email with co counsel (.2)-jgm | 0.40 |
| 11/26/2014 | AA | locate and download all Supreme Court filing from Sixth Cir. | 0.20 |
| 12/03/2014 | AAG | General Issues - telephone conference with atty gen re cert response | 0.20 |
| 12/05/2014 | AA | Telephone conference with co counsel | 0.40 |
| | AAG | General Issues - conf call cocounsel re cert | 0.30 |
| 12/15/2014 | AAG | General Issues - study ohio brief in response to cert, calls with cocounsel | 1.70 |
| | AA | Telephone conference with co counsel and prepare waiver letter | 0.50 |
| 12/18/2014 | AAG | Draft edits to cert reply | 0.50 |
| 12/22/2014 | AA | email potential client | 0.20 |
| 01/18/2015 | AAG | General Issues - read marriage documents in prep for conf call | 3.50 |
| 01/20/2015 | JLB | Telephone conference with co-counsel | 1.00 |
| | AAG | General Issues - prep for and do ohio team conf call and send emails as follow up | 2.50 |
| 01/21/2015 | AA | Telephone conference with Susan Sommer and email AG | 0.20 |
| 01/23/2015 | AA | revise joint appendix draft ((.7) and talk to co-counsel Paul Castillo (.3) | 1.00 |
| 01/24/2015 | AA | email re amicus | 0.10 |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 26 of 47 PAGEID #: 1766

Page: 20
09/11/2015

MARRIAGE

Account No:      6509-00
STATEMENT NO:          1

| | | | Hours |
|---|---|---|---|
| 01/26/2015 | AA | scan/email orders and instructions from SCOTUS | 0.40 |
| | AA | send counsel of record form to clerk | 0.20 |
| 01/29/2015 | AAG | General Issues - prep for meeting and hold meeting with Jim Obergefell | 2.30 |
| 02/03/2015 | AA | call scotus clerk | 0.20 |
| | LC | Research - articles on same-sex marriage and other constitutional issues in the courts | 5.10 |
| 02/05/2015 | LC | Research - big picture articles on same-sex marriage | 1.30 |
| 02/10/2015 | AA | Telephone conference with former clerks and co-counsel (1); read Posner decision (.3); call with David Michener (.2) | 1.50 |
| 02/13/2015 | AA | Read and edit merits brief (3); Telephone conference with Ohio team (1.3) | 4.30 |
| | AA | research and send briefs to AG for Merits brief preparation | 0.20 |
| 02/15/2015 | AA | Revise merits brief (2.3); draft amicus form letter and master list and email co-counsel re amicus requests (.3) | 2.60 |
| | AA | draft edit to merits brief re quote by Black | 0.20 |
| 02/17/2015 | AA | read statement of the case | 0.20 |
| 02/18/2015 | AA | draft amicus consent letters, email re amicus consent, update amicus chart and circulate chart (1); edit merits brief (4) | 5.00 |
| | AA | Ohio team conf call | 1.20 |
| | AA | email Susan re revisions | 0.20 |
| 02/19/2015 | AA | review edits to merits brief (.2) draft request for argument seating letter and email to co-counsel (.5); review/update amicus consent call with Susan Sommer (.3); email AG with updates and revise letter (.2) | 1.20 |
| 02/20/2015 | AA | revise merits brief | 1.50 |
| | AA | Ohio team call (1.5)  and follow up email to Susan (.2) | 1.70 |
| 02/22/2015 | AA | email co-counsel | 0.10 |
| 02/23/2015 | AA | edit brief cover page | 0.10 |
| 02/24/2015 | AA | read/revise merits brief | 0.20 |
| 02/25/2015 | AA | log all amicus consent letters (.3) and email with clients and co-counsel  (.2) | 0.50 |
| 02/26/2015 | LC | Research - oralists | 1.80 |
| 02/27/2015 | AA | office meeting (.6); conference call (.5); call clients (1.2); answer emails and log amicus letters (.5); draft press release (.2) | 3.00 |
| 03/02/2015 | AA | Read and save emails re amicus and Supreme Court planning (.5); call to Lambda and ACLU (.5) | 1.00 |

MARRIAGE

| | | | Hours |
|---|---|---|---|
| 03/09/2015 | LG | SAF - Fnd and download oral arguments. Dowload pdf version of briefs onto shared drive | 2.16 |
| 03/10/2015 | LG | SAF - Find and download oral arguments for Romer, Lawrence. Continue to download pdf version of briefs to shared drive. Fwd to co-counsel, Susan Sommer. Organize hard copy of briefs. | 3.00 |
| | LG | SAF - Read Marriage Merits Brief. Draft chart. Read 2 amici briefs. Upload audio of oral arguments to drop box. | 2.00 |
| 03/15/2015 | LG | Read 3 briefs | 1.16 |
| 03/16/2015 | AA | Telephone conference with all counsel on oralist questions | 1.50 |
| | LG | SAF - 3 briefs | 1.75 |
| 03/17/2015 | LG | Move pdf versions of briefs from email to shared drive. Fwd to Susan Sommers. Address new task. Organize new hardcopies of briefs. Read 3 briefs. | 2.58 |
| | LG | SAF - Read briefs. Fwd remaining pdf versions to so-counsel. | 4.33 |
| 03/18/2015 | AA | set up and prep for moot (1.5) | 1.50 |
| | LG | SAF - Organize respondent amici briefs. Read briefs. | 5.33 |
| 03/19/2015 | AA | prepare for and hold practice moot (6); contact clients (.1) | 6.10 |
| | LG | Read briefs | 10.66 |
| 03/20/2015 | AA | research marriage laws in various states | 0.20 |
| | LG | Finish reading briefs | 3.50 |
| 03/21/2015 | LG | SAF - Documented statistics on amici briefs, polygamy research task, *Casey* and *Lawrence* on *Loving* task, Standards of Review Task | 5.42 |
| 03/22/2015 | LG | Continue standards of review task, Right to Travel task | 9.71 |
| 03/23/2015 | LG | Research on illegitimacy classifications -- AEP | 0.40 |
| | LG | Moot practice conference call -- AEP | 2.50 |
| | AA | prep for and hold practice moot | 3.00 |
| | LG | Review Q&A notes from pre-moot phone conference -- AEP | 1.10 |
| | LG | Research on illegitimacy cases -- AEP | 2.20 |
| | AA | research in preparation for oral argument (1.7); conference call with co-counsel (.2) | 1.90 |
| | LG | SAF - Celebration Rule task, Summarize 2 amici briefs discussed in practice moot | 4.58 |
| 03/24/2015 | LG | Research on legitimacy -- AEP | 2.10 |
| | AA | analyze data on marriage equality in various states (.5); update chart of plaintiffs in sixth cir/read brief and declarations (1); record practice questions (.5); prep for oral argument generally/respond to Al's questions (.6) | 2.60 |
| | LG | SAF - Research 6th Cir. Opinion on specific harms to our client task, continue Right of Celebration task. Begin reading Respondent amici briefs | 2.46 |
| 03/25/2015 | JLB | Travel to and from Lousiville re SCOTUS argument prep | 4.00 |
| | JLB | General Issues attend SCOTUS argument prep in Lousiville | 4.00 |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 28 of 47 PAGEID #: 1768

Page: 22
09/11/2015

MARRIAGE

Account No:     6509-00
STATEMENT NO:          1

Hours

| 03/26/2015 | LG | SAF - Organize electronic versions of respondent amici briefs, distribute electronic versions to co-counsel, read respondent amici briefs | 1.32 |
| 03/27/2015 | AA | read reply brief | 0.40 |
| | LG | Organize electronic copies, email to co-counsel, read amici briefs | 0.91 |
| 03/28/2015 | LG | SAF - Read Respondent Briefs | 1.33 |
| 03/29/2015 | LG | SAF- Read Respondent Briefs | 0.50 |
| 03/30/2015 | AA | Ohio team call | 1.20 |
| | LG | SAF - Organize electronic versions of briefs, forward to co-counsel, organize hard copies. Read Respondent Briefs. | 1.41 |
| 03/31/2015 | LG | SAF - Organize electronic versions of briefs, forward to co-counsel, organize hard copies. Read Respondent Briefs. | 1.08 |
| 04/01/2015 | LG | SAF - Organize electronic versions of briefs, forward to co-counsel, organize hard copies. Read Respondent Briefs. | 1.58 |
| 04/02/2015 | LG | SAF - Organize electronic versions of briefs, forward to co-counsel, organize hard copies. Read Respondent Briefs. | 3.83 |
| 04/03/2015 | LG | SAF - Organize electronic versions of briefs, forward to co-counsel, organize hard copies. Read Respondent Briefs. | 4.75 |
| 04/04/2015 | LG | SAF - Read respondent briefs | 4.00 |
| 04/05/2015 | LG | SAF - Read respondent briefs | 3.50 |
| 04/06/2015 | AA | email opp counsel | 0.10 |
| | LG | SAF - Organize electronic versions of briefs, forward to co-counsel, organize hard copies. Read Respondent Briefs. | 6.25 |
| 04/07/2015 | LG | SAF - Amici Brief Statistics, Observations re; Respondent Briefs to Al | 0.50 |
| 04/09/2015 | LC | General Issues - emailed Al about reprinted brief | 0.10 |
| 04/14/2015 | AA | call with counsel from TN and KY teams | 0.50 |
| 04/16/2015 | LC | General Issues - emailed Jaci about amicus brief reprint | 0.10 |
| 04/17/2015 | AA | Telephone conference with James and Susan | 0.50 |
| 04/24/2015 | AA | prepare for oral arguments and logistics for clients | 2.50 |
| 04/25/2015 | AA | prepare logistics and client information for oral argument | 0.90 |
| 04/26/2015 | AA2 | General Issues - travel to DC | 3.00 |
| | AA | travel to DC | 3.00 |

MARRIAGE

Account No:    6509-00
STATEMENT NO:        1

|            |      |                                                                                                   | Hours   |            |
|------------|------|---------------------------------------------------------------------------------------------------|---------|------------|
| 04/27/2015 | AA2  | General Issues - manage clients during DC arrival and events, prep them for argument day           | 2.00    |            |
|            | AA   | General Issues - manage clients during DC arrival and events, prep them for argument day           | 2.00    |            |
| 04/28/2015 | AA2  | General Issues - manage clients attendance at argument, attend argument, attend follow-up events   | 4.00    |            |
|            | AA   | General Issues - manage clients attendance at argument, attend argument, attend follow-up events   | 4.00    |            |
|            | AAG  | attend oral argument                                                                               | 4.00    |            |
| 04/29/2015 | AA2  | General Issues - travel back to Cincinnati                                                         | 3.00    |            |
|            | AA   | travel back from DC                                                                                | 3.00    |            |
|            | AA   | review timesheets                                                                                  | 0.50    |            |
| 06/05/2015 | AA   | Telephone conference with all co-counsel and meet with AG and JB (1.2); put together forms for email to opp counsel (.2) | 1.40    |            |
| 06/08/2015 | AA   | draft orders and email and research name change issues                                             | 2.00    |            |
| 06/10/2015 | JLB  | General Issues review draft implementation documents and emails                                    | 3.00    |            |
| 06/15/2015 | JLB  | General Issues check to see if SCOTUS ruled                                                        | 0.20    |            |
| 07/21/2015 | AA   | Telephone conference with Spring Grove attorney                                                    | 0.20    |            |
|            | JLB  | Telephone conference with counsel re fee petition issues                                           | 0.50    |            |
|            | JLB  | Research fee petition issues, discuss with AI (.2), give law clerk research                        | 0.90    |            |
| 07/24/2015 | AA   | review and email birth certificates to clients                                                     | 0.20    |            |
| 07/27/2015 | JLB  | Telephone conference with Bridget re fees and final order                                          | 0.10    |            |
| 07/28/2015 | JLB  | Draft joint motion to file fee petition                                                            | 0.50    |            |
| 07/31/2015 | JLB  | Draft edit EE fee application and send email, review all declarations, outline fee motion, draft fee motion | 3.00    |            |
| 09/10/2015 | JLB  | Draft supp fee petition for Obergefell and fee petition for Henry                                  | 7.30    |            |
| 09/11/2015 | JLB  | Draft edits to fee motion, draft AAG declaration, research multiplier                              | 3.10    |            |
|            |      | For Current Services Rendered                                                                      | 1267.30 | 357,901.50 |

### RECAPITULATION

|                     | Hours  | Hourly Rate | Total       |
|---------------------|--------|-------------|-------------|
| ASSOCIATE ATTORNEY  | 335.80 | $250.00     | $83,950.00  |
| Associate Attorney2 | 12.20  | 215.00      | 2,623.00    |
| Gerhardstein, A.A.  | 410.60 | 475.00      | 195,035.00  |
| LAW GRADUATE        | 272.50 | 130.00      | 35,425.00   |
| Law Clerk           | 172.85 | 85.00       | 14,692.25   |
| Jennifer Branch     | 61.05  | 425.00      | 25,946.25   |
| PARALEGAL I         | 0.90   | 100.00      | 90.00       |

MARRIAGE

Account No:   6509-00
STATEMENT NO:   1

| | Hours | Hourly Rate | Total |
|---|---|---|---|
| PARALEGAL II | 1.40 | 100.00 | 140.00 |

| Date | Description | Amount |
|---|---|---|
| 07/19/2013 | Filing Fee - U.S. DISTRICT COURT | 400.00 |
| 07/22/2013 | COPY COSTS - FED EX OFFICE | 12.56 |
| 08/08/2013 | Book: Marriages Cross State Lines - Amazon | 23.33 |
| 09/15/2013 | Conference call - CINCINNATI BELL ANY DISTANCE | 14.00 |
| 09/22/2013 | Deposition: HB 272 video transcriptions - ELITE REPORTING AGENCY | 1,488.40 |
| 10/13/2013 | Professional Services - Transcript of TRO hearing - JODIE D. PERKINS, RMR, CRR | 164.25 |
| 10/19/2013 | Professional Services - JOANNA GROSSMAN | 5,500.00 |
| 11/30/2013 | Professional Services - FROST BROWN TODD LLC | 4,350.00 |
| 11/30/2013 | Professional Services - ANNE PEPLAU | 300.00 |
| 12/22/2013 | Professional Services - GARY SEGURA | 1,500.00 |
| 03/22/2014 | Professional Services - Transcript - JODIE D. PERKINS, RMR, CRR | 343.10 |
| 07/28/2014 | ORAL ARGUMENT DISKS - CLERK, U.S. COURT OF APPEALS, 6TH CIR | 120.00 |
| 07/30/2014 | Mileage to & from Nashville 580 x $.55 - AAG | 319.00 |
| 08/01/2014 | Hotel/Motel - Bellemeade Inn - Nashville TN | 258.52 |
| 02/05/2015 | Air Fare from Toledo to Washington DC and from Washington DC to Cincinnati OH - UNITED AIRLINES | 1,200.20 |
| 02/08/2015 | Professional Services - DR MEGAN FULCHER | 1,925.00 |
| 03/22/2015 | Professional Services - STEPHANIE FRANXMAN, ATTORNEY | 600.60 |
| 03/28/2015 | Professional Services - STEPHANIE FRANXMAN, ATTORNEY | 439.20 |
| 03/29/2015 | Mileage to and from Louisville (210 miles) - AAG | 116.55 |
| 03/29/2015 | Hotel/Motel - HAMPTON INN - LOUISVILLE KY | 273.22 |
| 03/29/2015 | Dinner - The ORIGINAL IMPELLIZZERI'S - LOUISVILLE KY | 35.72 |
| 03/29/2015 | Mileage Ann Arbor (500 miles) - AAG | 277.50 |
| 03/30/2015 | Air Fare - CVG to Washington DC - JACI GONZALES MARTIN | 323.20 |
| 04/12/2015 | Professional Services - STEPHANIE FRANXMAN, ATTORNEY | 517.14 |
| 04/20/2015 | Mileage (550 miles); AAG | 305.25 |
| 04/20/2015 | Hotel/Motel - HOLIDAY INN - HILLVIEW KY | 111.29 |
| 04/22/2015 | 4/21/15 - 04/24/15 - Hotel/Motel - HOLIDAY INN - WASHINGTON DC | 1,623.38 |
| 04/26/2015 | Air Fare - CVG TO WASHINGTON DC - Adam G | 250.70 |
| 04/27/2015 | Hotel/Motel - HOLIDAY INN - WASHINGTON DC | 890.82 |
| 04/27/2015 | 4-27-15 - 4-29-15 - 4 Taxis - AAG | 65.00 |
| 04/28/2015 | 4/26/15 - 4/28/15 - Taxis, Metrorail and Meals in Washington DC - ASSOCIATE ATTORNEYS: ADAM GERHARDSTEIN & JACI MARTIN | 279.08 |
| 04/28/2015 | Meals - dinner with two associate attorneys - WASHINGTON DC | 192.80 |
| 04/28/2015 | 4/22/15 - 4/25/15 - 3 TAXIS; MEALS 79.72; PARKING $35 - AAG | 194.72 |
| 04/29/2015 | CLUB QUARTERS - WASHINGTON DC - TWO ASSOCIATE ATTORNEYS: $769.44 EACH | 1,538.88 |
| 06/25/2015 | 6/25/25 - 6/26/15 - TAXIS $40; Lunch WashingtoN DC $38; Parking at CVG $13 - AAG | 91.00 |
| 06/25/2015 | Hotel/Motel - HOLIDAY INN - WASHINGTON DC | 308.01 |
| 06/28/2015 | COPY COSTS - S.CT. PRINTING BREIFS - JENNIFER KINSLEY | 239.00 |
| | TOTAL EXPENSES | 26,591.42 |
| | TOTAL CURRENT WORK | 384,492.92 |

MARRIAGE

Balance Due                                                          $384,492.92

| | |
|---|---|
| Statements Printed: | 1 |
| Hours: | 1,267.30 |
| Fees: | 357,901.50 |
| Expenses: | 26,591.42 |

**GERHARDSTEIN & BRANCH**
**A Legal Professional Association**
**432 Walnut Street, Suite 400**
**Cincinnati OH 45202**
**(513) 621-9100**

|  |  |  |
|---|---|---|
| Birth Certificate Litigation | | Page: 1 |
| Henry Case | | 09/11/2015 |
| | | Account No: 6522-00 |
| | | STATEMENT NO: 1 |

Interim Statement

| | | | Hours |
|---|---|---|---|
| 10/31/2013 | LG | Research jurisdiction and TRO possibility. (AGG) | 1.50 |
| 11/01/2013 | LG | Research urgency for adoption TRO. | 1.30 |
| 11/15/2013 | AA | conference with AG and Adam | 0.20 |
| | AA | calls to Lisa Meeks and experts re adoption | 0.20 |
| | AA | Telephone conference with Susan Becker | 0.20 |
| | AA | Telephone conference with Fred Moore | 0.10 |
| 11/26/2013 | LG | Research scope of case and facts to put in complaint. (AGG) | 4.10 |
| 11/27/2013 | LG | Research claims available to plaintiffs (AGG) | 1.60 |
| 12/10/2013 | LG | Draft complaint and case strategy memo (AGG). | 3.80 |
| 12/11/2013 | LG | Draft complaint and strategy memo (AGG) | 1.50 |
| 12/12/2013 | LG | Draft Complaint and Strategy Memo (AGG) | 2.40 |
| 12/13/2013 | LG | Telephone conference with lisa and Barbara (AGG). | 0.70 |
| | LG | Draft complaint and strategy Memo (AGG) | 2.70 |
| | AA | discussion with AGG | 0.40 |
| 12/16/2013 | LG | Telephone conference with Lisa Meeks and research on preliminary injunction (AGG). | 0.70 |
| | AA | read memo and research | 1.80 |
| | LG | Research preliminary injunction (AGG). | 1.20 |
| | AA | Read Koppelman article | 0.80 |
| 12/17/2013 | LG | Research 11th circuit adoption case and related law (AGG). | 0.70 |
| | LG | Research venue and preliminary injunction (AGG). | 1.70 |
| | LG | Telephone conference with ACLU and follow up (AGG). | 0.80 |
| | LG | Research Mandamus (AGG) | 1.40 |
| 12/18/2013 | LG | Draft complaint (AGG) | 4.50 |

Birth Certificate Litigation

Account No:     6522-00
STATEMENT NO:          1

|            |     |                                                                                                           | Hours |
|------------|-----|-----------------------------------------------------------------------------------------------------------|-------|
| 12/27/2013 | AA  | revise complaint/research                                                                                 | 3.50  |
| 12/29/2013 | AAG | General Issues - review legal memo and draft pleadings, telephone conference with Freedom ohio, review emails | 1.50  |
| 12/30/2013 | LG  | General Issues - review strategy correspondence (AGG)                                                     | 0.10  |
|            | AAG | General Issues - review legal research and work on strategy                                               | 1.40  |
|            | LG  | Draft complaint and Preliminary Injunction (AGG).                                                         | 4.10  |
|            | AA  | Research possible claims                                                                                   | 1.80  |
| 12/31/2013 | LG  | Draft complaint and preliminary injunction (AGG)                                                          | 3.30  |
|            | AA  | revise complaint and draft declaration                                                                     | 2.00  |
| 01/02/2014 | LG  | Researched assignment of cases (AGG).                                                                      | 0.10  |
|            | AA  | read law review article and research                                                                      | 3.00  |
| 01/03/2014 | AAG | General Issues - review drafts and meet on strategy                                                        | 1.30  |
|            | LG  | Draft pleadings and case meeting (AGG).                                                                    | 2.40  |
|            | AA  | Research and revise draft pleadings (3), meeting with AG and AGG (1)                                       | 4.00  |
| 01/06/2014 | AA  | research NJ case and email                                                                                 | 1.20  |
|            | AAG | Research case re adoption, email expert                                                                    | 0.60  |
|            | AAG | General Issues - review issues and facts                                                                   | 0.60  |
|            | AAG | General Issues - interview plaintiffs                                                                      | 0.30  |
|            | AAG | General Issues - research                                                                                  | 1.00  |
| 01/08/2014 | AAG | General Issues - research, telephone conference with client, telephone conference with essig              | 1.00  |
| 01/10/2014 | LG  | Draft pleadings (AGG)                                                                                      | 2.10  |
|            | AA  | call client (.1); research/draft (3.9)                                                                     | 4.00  |
| 01/13/2014 | LG  | Draft - memo for preliminary injunction (AGG).                                                             | 1.00  |
|            | AAG | General Issues - telephone conference with ellen, telephone conference with lisa re strategies on case, legal research | 1.20  |
| 01/17/2014 | AAG | General Issues - telephone conference with ginn re new plaintiffs                                         | 0.40  |
| 01/18/2014 | AAG | General Issues - telephone conference with potential client and research claim                           | 0.70  |
| 01/19/2014 | AAG | General Issues - research and draft complaint                                                              | 2.20  |
| 01/20/2014 | AAG | Draft and research complaint re birth certificate                                                         | 3.40  |
| 01/21/2014 | LG  | Draft complaint and memorandum (AGG).                                                                      | 3.80  |
|            | AAG | General Issues - telephone conference with lisa and ellen re new plaintiffs and draft complaint and meet jaci and adam re next steps | 0.80  |
|            | AA  | Draft complaint and declaration (1); meet with AG and AGG (.4)                                            | 1.40  |
|            | AA  | Discussion on Adoption STAR with AGG                                                                       | 0.20  |
| 01/23/2014 | AAG | General Issues - meet with family law expert essig                                                        | 1.50  |
|            | AAG | Telephone conference with Lambda re potential plaintiffs and claims                                       | 0.90  |

Birth Certificate Litigation

Account No:     6522-00
STATEMENT NO:        1

| | | | Hours |
|---|---|---|---|
| 01/25/2014 | AAG | General Issues - research and draft complaint, interview new client, email with new client and email with Brittani | 3.60 |
| 01/26/2014 | AAG | General Issues - email resource people | 0.30 |
| 01/27/2014 | AAG | General Issues - telephone conference with Ginn re plaintiffs and legal claims | 0.30 |
| | AAG | General Issues - research and think through status of potential plaintiffs and issues raised by each, telephone conference with ginn | 1.00 |
| | LG | Draft complaint (AGG) | 1.40 |
| 01/31/2014 | AAG | General Issues - review draft complaint and declaration and ideas, edit same and email Lambda | 2.20 |
| 02/01/2014 | AAG | General Issues - meet with advocates from around the state re birth certificate case | 0.50 |
| | AAG | General Issues - draft edits and send emails clients and counsel | 1.90 |
| 02/03/2014 | AA | read emails and draft pleadings | 0.80 |
| 02/04/2014 | AA | revise complaint, order, and motion | 2.70 |
| 02/05/2014 | AAG | General Issues - edit complaint and ginn declaration, telephone conference with essig re new plaintiffs, email lambda | 1.30 |
| | AA | draft declaration re Vitale (1); call with client Rogers (.4); draft Rogers declaration (.5); draft motion (1.1); call with client Vitale (.2); revise complaint per co-counsel comments  (.3) | 3.50 |
| | AA | email AG | 0.10 |
| | AA | revise complaint and motion | 0.80 |
| | AAG | General Issues - draft pleadings | 1.30 |
| 02/06/2014 | AA | draft and revise complaint, declarations, and motion | 3.60 |
| | AA | Edit motion for preliminary injunction. | 0.50 |
| 02/07/2014 | AAG | General Issues - edit documents respond to emails re parties and claims | 1.40 |
| | AAG | General Issues - draft pleadings and declarations, email with cocounsel, edit pleadings and declarations | 2.40 |
| | AAG | General Issues - telephone conference with client, edit declarations | 1.00 |
| | LG | Draft Memorandum (AGG) | 0.60 |
| | AAG | General Issues - draft pleadings and declarations, research, review emails | 3.80 |
| | AA | read email and review documents (.4); email and call clients (.3); discussion with AG (.2); research local rules for filing (.1) | 1.00 |
| | AA | revise complaint | 0.40 |
| 02/08/2014 | AAG | General Issues - edits all documents, telephone conference with clients, review emails cocounsel, others, plan for filing | 7.60 |
| | AA | call with client and read emails | 0.20 |
| 02/09/2014 | AA | email client (.1); finalize supporting docs for filing (.3); edit complaint (1.7); edit motion and prepare all exhibits (3.2); discussion with AG (.2) | 5.50 |
| | AAG | General Issues - edit memo, telephone conference with and email clients and cocounsel | 0.70 |

Birth Certificate Litigation

|            |     |                                                                                                                              | Hours |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
| 02/10/2014 | AAG | General Issues - final edits all documents, plan for client meeting, email counsel                                            | 2.00  |
|            | AAG | General Issues - meet with clients and meet with clients, email and talk to counsel                                           | 1.50  |
|            | AA  | General Issues - meet with clients and meet with clients, finalize all pleadings for filing                                   | 3.20  |
|            | PA1 | talk to Al about tasks for today, service, filing complaint                                                                   | 2.00  |
|            | AAG | General Issues - telephone conference with defense counsel, plan next steps, research remedy and research irrep harm, timing, email counsel | 1.70  |
|            | AA  | research Ohio statutes regulations on birth certificates                                                                      | 1.00  |
|            | AA  | call with client Noe                                                                                                          | 0.10  |
|            | AAG | General Issues - research                                                                                                     | 0.30  |
|            | AA  | research birth records                                                                                                        | 0.20  |
| 02/11/2014 | AAG | General Issues - review and respond emails and draft q for vital statistics discussion with city                             | 0.70  |
|            | AA  | meet with Al and discussion with opp counsel re: birth certificate procedure                                                  | 1.00  |
|            | AAG | General Issues - research facts of birth certificates and set out detailed task re stipulations                              | 1.80  |
|            | AA  | Telephone conference with court; discussion on strategy with AG; call with opposing counsel                                   | 1.00  |
|            | AA  | email with clients                                                                                                            | 0.10  |
|            | AA  | Telephone conference with co-counsel and meeting with AG and JB                                                               | 1.40  |
|            | AAG | General Issues - research, telephone conference with counsel, telephone conference with LAMBDA, read lambda briefs other cases, email strategy memo | 5.30  |
|            | JLB | Telephone conference with AG, JGM and LAMBDA re next steps and case plan                                                      | 1.00  |
| 02/12/2014 | AAG | General Issues - respond to emails and review lists for next steps                                                            | 0.50  |
|            | AA  | read email from client                                                                                                        | 0.10  |
|            | LG  | research on issuance of birth certificate -- AEP                                                                              | 0.40  |
|            | AA  | call with Lisa Meeks                                                                                                          | 0.10  |
|            | LG  | Research on birth certificate issuance procedures -- AEP                                                                      | 1.20  |
|            | AAG | General Issues - telephone conference with atty re potential new clients or witnesses, research                               | 0.50  |
|            | LG  | research on birth certificate issuance process -- AEP                                                                         | 0.30  |
|            | LG  | Research on issuance of birth certificate -- AEP                                                                              | 0.90  |
|            | AAG | General Issues - study ky decision                                                                                            | 0.60  |
| 02/13/2014 | AA  | research KY marriage decision                                                                                                 | 0.40  |
|            | LG  | Drafting stipulations on issuance of birth certificate -- AEP                                                                 | 2.70  |
|            | LG  | Drafting stipulations on issuance of birth certificate -- AEP                                                                 | 2.60  |
| 02/14/2014 | LC  | research assignment re: Iowa S Ct. decisions                                                                                  | 1.50  |
| 02/15/2014 | AAG | General Issues - review research and send email re state law claims                                                          | 0.20  |
| 02/17/2014 | AAG | General Issues - edit stips, research, send email re status                                                                   | 1.70  |
|            | LG  | Revising, annotating stipulations -- AEP                                                                                      | 1.50  |
|            | AAG | Draft edits to stipulations and research same                                                                                 | 0.80  |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 37 of 47 PAGEID #: 1777

Page: 5
09/11/2015
Birth Certificate Litigation
Account No:     6522-00
STATEMENT NO:          1

|            |     |                                                                                                                                                        | Hours |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | AA  | email re: FFC claim (.1); discuss stipulations with AG (.1); revise and verify stipulations (.8); create witness database and call one witness (.7)      | 1.70  |
| 02/18/2014 | AA  | email with co-counsel (.2); draft table re: other states treatment of birth certifcates (.4); call potential witnesses (.4)                             | 1.00  |
| 02/19/2014 | AA  | Update table on other states' handling of birth certificates                                                                                           | 0.10  |
|            | AA  | call with witness                                                                                                                                       | 0.10  |
| 02/20/2014 | AA  | research another OH marriage case and email ag                                                                                                          | 0.30  |
|            | AAG | Telephone conference with LAMBDA re legal theory and briefing                                                                                           | 0.60  |
|            | AAG | Draft follow up to lambda call                                                                                                                          | 0.20  |
| 02/21/2014 | AA  | research state law effects of not having birth certificate and draft memo                                                                               | 5.00  |
| 02/24/2014 | AA  | email counsel                                                                                                                                           | 0.10  |
|            | AA  | read Columbus birth certificate case and discuss with co counsel                                                                                        | 0.50  |
| 02/25/2014 | AA  | finalize and file motions for phv (.12); revise mot for perm injunction brief (4); annotate complaint/read answer by State (.5); revise stipulations (.1) | 4.08  |
|            | AAG | Draft edits to perm inj brief                                                                                                                           | 1.40  |
| 02/26/2014 | AA  | research and revise perm inj brief                                                                                                                      | 4.00  |
|            | AAG | Draft edits to brief for perm inj and research same                                                                                                     | 2.10  |
|            | AA  | research and revise merits brief, discuss with AG (2); draft proposed order (.5); draft declaration attachment to brief (.5); draft motion (.2)          | 3.20  |
|            | AAG | General Issues - review edits on mot perm inj, research facial challenge, review new texas case, draft notice atty general                              | 1.50  |
|            | JLB | Draft edits to order, motion                                                                                                                            | 0.50  |
| 02/27/2014 | AAG | General Issues - conference call co counsel                                                                                                             | 0.80  |
|            | AA  | Telephone conference with LAMBDA (.5); editing brief and attachments (1.4)                                                                              | 1.90  |
|            | AAG | General Issues - edits to brief, order, notice and research same, telephone conference with Coontz, email to counsel                                    | 2.40  |
|            | AA  | Telephone conference with co-counsel and revise pleadings                                                                                               | 0.80  |
|            | AAG | General Issues - edit and research changes to order, motion, conf re scope of motion                                                                    | 2.00  |
|            | LC  | Research Iowa relief                                                                                                                                    | 1.40  |
|            | AA  | revise perm inj motion (.2); research re facial challenge (.2)                                                                                           | 0.40  |
| 02/28/2014 | AAG | Draft edits to stips, research                                                                                                                          | 0.50  |
|            | AAG | Draft edits to stip                                                                                                                                     | 0.90  |
|            | AA  | Revise perm inj brief (1)                                                                                                                               | 1.00  |
|            | AAG | Telephone conference with defense counsel re stip, notes                                                                                                | 0.30  |
|            | AA  | Finalize Brief                                                                                                                                          | 0.50  |
|            | AAG | Draft edits to stips                                                                                                                                    | 0.20  |
|            | AAG | TOA and proofing brief                                                                                                                                  | 0.30  |
|            | AA  | research re reversible error (.3); revise memo (1); revise stipulations (.2)                                                                            | 1.50  |
|            | AAG | Draft edits to stips, email re same and get filed                                                                                                       | 0.30  |
| 03/03/2014 | AA  | read research memo re: similar Iowa birth cert case                                                                                                     | 0.40  |

| Date | | | Hours |
|------|--|--|-------|
| 03/10/2014 | AA | read Indiana case | 0.10 |
| 03/18/2014 | LC | Research DC authority to determine scope of a case, as applied to facial challenge | 3.40 |
| 03/19/2014 | AAG | General Issues - start review of birth certif state brief | 0.50 |
| | AAG | General Issues - plan reply related work | 1.00 |
| 03/20/2014 | LG | General Issues - meet about reply brief (AGG) | 0.20 |
| | AAG | General Issues - research reply | 0.70 |
| | AA | discuss  strategy with AG (.1); research/prep for oral argument (.6) | 0.70 |
| | AAG | General Issues - research reply | 2.50 |
| | AAG | General Issues - research re reply | 1.50 |
| | AAG | General Issues - research reply | 0.50 |
| | AAG | General Issues - research reply, email clients and cocounsel | 0.30 |
| | AAG | General Issues - conf call call attorneys working on reply brief | 0.60 |
| | AA | research for reply brief (2); call with co counsel and draft response (1.4) | 3.40 |
| 03/21/2014 | AAG | General Issues - research, plan work on reply and moot | 0.30 |
| | LC | Continued research and drafting on facial challenge issue | |
| | LC | Research and draft memo regarding facial challenge | 3.00 |
| | AAG | General Issues - research reply | 1.50 |
| | AAG | Draft thoughts on facial challenge | 0.70 |
| | AA | draft reply section | 2.70 |
| 03/24/2014 | AAG | General Issues - edit draft of standing argument | 0.30 |
| 03/25/2014 | AA | call client Barbara Ginn | 0.10 |
| | AAG | General Issues - edit standing for reply | 0.90 |
| | AA | revise standing memo (.2); research and draft equal protection section of reply | 5.10 |
| 03/26/2014 | AAG | Draft edits to standing | 1.50 |
| | AAG | General Issues - draft reply sections on baker and doma and edit standing | 1.40 |
| | AA | Draft/Revise Reply Brief | 5.00 |
| | LG | Drafting motion to substitute Himes for Wymyslo -- AEP | 0.30 |
| | AAG | Draft reply | 3.30 |
| 03/27/2014 | LG | Revising merits reply brief -- AEP | 4.40 |
| 03/28/2014 | AAG | General Issues edit brief and email cocounsel | 1.20 |
| | LG | Revising merits brief, creating chart of harm to plaintiffs -- AEP | 4.80 |
| | LG | Creating chart of post Windsor rulings, editing brief -- AEP | 1.40 |
| 03/31/2014 | AAG | Draft edits to brief and harms list and plan for argument | 2.40 |
| | LG | Creating chart of post-Windsor marriage decisions -- AEP | 2.40 |
| | LG | Editing reply brief -- AEP | 4.00 |
| | LG | Creating chart of Post-Windsor marriage rulings -- AEP | 1.10 |
| 04/01/2014 | AAG | General Issues - start plan of argument, edit harms chart, email clients and cocounsel, telephone conference with sommer re arg | 1.60 |
| | LG | Creating chart of post-windsor marriage decisions -- AEP | 5.00 |
| | JLB | Research final edits to reply | 1.00 |

Birth Certificate Litigation

| Date | | Description | Hours |
|---|---|---|---|
| | PA1 | Create and edit TOA and TOC, file pleading, call court, additional edits, file again | 2.40 |
| | LG | Creating summary chart of full faith and credit opinions -- AEP | 2.20 |
| 04/02/2014 | LG | Creating chart of full faith and credit decisions -- AEP | 3.70 |
| | LG | Creating chart of full faith and credit decisions -- AEP | 1.50 |
| 04/03/2014 | LG | Creating chart of full faith and credit decisions -- AEP | 2.50 |
| | AAG | General Issues = research all issues, outline ideas for arg, meet with susan sommer, research stay, prep for arg | 9.00 |
| 04/04/2014 | AAG | General Issues - prep for arg, meet with cocounsel and clients | 7.00 |
| 04/09/2014 | LG | General Issues - email clients about case status (AGG) | 0.30 |
| 04/14/2014 | AAG | Telephone conference with - interested parties and clients and emails re expected decision | 0.50 |
| | AAG | Draft stay brief and review decision | 1.00 |
| | AAG | Telephone conference with clients and emails re stay and other questions | 0.70 |
| | AAG | Draft edits to stay brief and email re same, email clients re strategy and review their responses | 1.00 |
| 04/15/2014 | AAG | General Issues - amicus in deboer - review for filing | 0.50 |
| 04/16/2014 | AAG | General Issues - review stay and respond to cocounsel and clients | 1.00 |
| 04/17/2014 | AAG | General Issues - emails re relief - birth certificates | 0.60 |
| 04/18/2014 | LG | General Issues - follow up with same-sex family seeking relief (AGG) | 0.10 |
| 04/21/2014 | AAG | General Issues emails with Vitale and related emails | 0.50 |
| 04/23/2014 | AAG | General Issues - review and respond to client emails re birth certificates | 0.30 |
| 04/29/2014 | AAG | General Issues - emails re relief | 0.30 |
| 05/01/2014 | LG | General Issues - call back potential witnesses and answer questions about how lawsuit affects them (AGG) | 0.10 |
| 05/03/2014 | AAG | General Issues - emails with clients about relief | 0.30 |
| 05/16/2014 | JLB | Review time records and draft stay of fee motion | 0.30 |
| | JLB | Review fees and email summary to OC | 0.20 |
| 05/19/2014 | JLB | Draft revised motion on fee stay, t'c OC re same | 0.20 |
| 05/20/2014 | JLB | Review emails from AI and co-counsel re amici, t/c case manager about process, email to counsel | 1.00 |
| 05/27/2014 | LG | General Issues - assisting clients obtain birth certificate for newborn (AGG) | 0.40 |
| 06/02/2014 | AAG | General Issues - plan for and telephone conference with cocounsel on henry | |

Birth Certificate Litigation

Account No:     6522-00
STATEMENT NO:          1

| Date | | Description | Hours |
|---|---|---|---|
| | | and obergefell re sixth circuit, telephone conference with clerk, email plans to sommer | 2.00 |
| | AAG | General Issues email and edit motion re amicus briefs | 0.50 |
| 06/10/2014 | JLB | Draft joint consent for all amicus briefs | 0.30 |
| 06/28/2014 | AAG | Draft edits to appellee brief, research | 0.60 |
| 06/29/2014 | AAG | Draft edits to sixth cir brief, research same | 5.00 |
| 06/30/2014 | AAG | General Issues - conf call with susan and keith re sixth cir brief | 0.90 |
| 07/02/2014 | AA | review docket, discuss with AG, draft and file oral argument acknowledgment (JGM) | 0.20 |
| 07/07/2014 | AAG | General Issues - review brief | 0.40 |
| | AA | Telephone conference with co-counsel (.2); final read/edit of brief (5) (JGM) | 5.20 |
| 07/08/2014 | AA | finalize brief | 0.20 |
| 07/09/2014 | AA | email to clients | 0.20 |
| 07/10/2014 | AA | General Issues - correspond with Clients (AGG) | 0.30 |
| 07/17/2014 | AA | read reply brief | 0.30 |
| 07/22/2014 | AA | call with court reporter (.1); email with AG (.1) | 0.20 |
| | AA | email cocounsel | 0.10 |
| 07/29/2014 | AA2 | General Issues - prep for oral arguments (AGG) | 0.20 |
| 09/05/2014 | AA | read 7th Cir decision, draft and file notice of supp authority | 0.70 |
| 10/07/2014 | AA | draft and file supp authority-9th cir | 1.10 |
| 11/11/2014 | AA2 | General Issues - read decision and write about democracy | 2.00 |
| 12/02/2014 | AA | review email and videos from Lambda | 0.20 |
| 12/10/2014 | AA | emails w/co counsel (.1); emails to clients (.2) | 0.30 |
| 01/05/2015 | AAG | General Issues - email and telephone conference with with clients | 0.50 |
| 01/07/2015 | AAG | General Issues - edit releases, answer emails, telephone conference with client | 1.10 |
| | AA | Telephone conference with al and client | 0.30 |
| 01/09/2015 | AAG | General Issues - prep for and do conf call with clients | 0.50 |
| 01/15/2015 | AAG | General Issues - telephone conference with susan sommer and follow up email | 0.60 |

Birth Certificate Litigation

|  |  |  | Hours |
|---|---|---|---|
| 01/16/2015 | AAG | General Issues - telephone conference with clients, review emails, send emails re decision | 1.00 |
|  | AA | Telephone conference with co-counsel Meeks and Essig (1) and client (.2) | 1.20 |
|  | AAG | General Issues - conf with clients, other attys, research, telephone conference with sup ct clerk | 3.00 |
| 01/17/2015 | AAG | General Issues - telephone conference with and email cocounsel on various issues, get binders and thumb drive ready with materials for reading before phone calls | 2.60 |
|  | AAG | General Issues - telephone conference with cocounsel, email cocounsel, telephone conference with other counsel | 0.50 |
| 01/19/2015 | AA | Telephone conference with co counsel and research possibilities for Henry plaintiffs (1.5); call with Henry plaintiffs and co-counsel (1); email with co counsel (.2) | 2.70 |
| 01/20/2015 | AA | conference call (1.5); call with Kelly Noe (.2); email/calls with AG (.2); calls with clerk's office (.2) | 2.10 |
|  | AA | Telephone conference with all 6th cir teams | 0.80 |
|  | AA | Telephone conference with Paul Castillo | 0.20 |
| 01/26/2015 | AA | calls with clients (.3) | 0.30 |
|  | AA | email Brittani Henry | 0.10 |
| 01/28/2015 | AAG | General Issues - conf call re sup court brief and record and client issues | 1.40 |
| 01/29/2015 | AAG | General Issues - review issues and suggest cuts in jt appx | 1.50 |
| 01/30/2015 | AAG | General Issues - meet B & B and review updates on status in case, prep for and do conf call re joint appx | 3.00 |
| 01/31/2015 | AAG | General Issues - draft email B & B confirming issues | 1.20 |
| 02/02/2015 | AAG | General Issues - exchange emails re client status with cocounsel and clients | 0.30 |
|  | AAG | Telephone conference with susan re client status | 0.20 |
|  | LC | General Issues - printed briefs, downloaded arguments for review | 1.10 |
|  | AAG | Telephone conference with group planning meeting with solicitor general | 1.30 |
|  | AAG | General Issues - do prep reading for SG meeting | 1.40 |
|  | AAG | General Issues - follow up on henry - rogers family | 0.50 |
| 02/04/2015 | AAG | General Issues - review email re oral arg and fwd with comments | 0.10 |
| 02/05/2015 | AAG | General Issues - prep for and do call with sommer | 0.30 |
|  | AAG | General Issues - research and study  for SG meeting | 3.00 |
| 02/06/2015 | AAG | General Issues - prep for, attend meeting with Sol General, meet with petitioner counsel, travel back cvg, study brief draft | 15.40 |
| 02/07/2015 | AAG | General Issues - draft comments and edits and research issues re Sp Ct brief. email Ohio team | 5.60 |
| 02/09/2015 | AA | Read draft of brief and comments (.5); conference call with Ohio team (1.7) | 2.20 |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 42 of 47 PAGEID #: 1782

Page: 10
09/11/2015
Birth Certificate Litigation

Account No: 6522-00
STATEMENT NO: 1

| | | | Hours |
|---|---|---|---|
| | AAG | General Issues - prep for and do conf call on merits brief | 2.40 |
| 02/10/2015 | AAG | General Issues - emails and prep for consult on SCOTUS brief | 0.30 |
| | AAG | General Issues - telephone conference with consultants and james and susan | 1.20 |
| 02/12/2015 | AAG | General Issues - emails re jt appx and amicus | 0.30 |
| 02/13/2015 | AAG | General Issues - review draft of sp ct brief | 1.50 |
| | AAG | General Issues - review draft brief and research | 1.80 |
| | AAG | General Issues - prep for and do conf call and research merits arguments | 3.20 |
| | AAG | General Issues - draft edits to merits brief and research | 4.00 |
| 02/14/2015 | AAG | General Issues - draft edits to brief | 2.70 |
| | AAG | General Issues - review emails and respond and review attachments re brief and ideas | 0.60 |
| | AAG | General Issues - edit brief, telephone conference with consultant | 1.20 |
| 02/15/2015 | AAG | General Issues - edit brief, research federalism | 3.50 |
| 02/16/2015 | AAG | General Issues - respond to emails and review new edits | 0.70 |
| | AAG | General Issues review emails re brief etc and read and comment on draft statement of case, send email re same | 1.30 |
| 02/17/2015 | AAG | General Issues - emails re amicus and other issues | 0.30 |
| 02/18/2015 | AAG | General Issues - edit brief | 1.30 |
| | AAG | General Issues - edits to brief, research | 3.30 |
| | AAG | General Issues - prep for and do conf call with cocounsel | 2.10 |
| | AAG | General Issues - review edits o brief | 0.50 |
| 02/20/2015 | AAG | General Issues - edit brief | 2.60 |
| | AAG | General Issues - edit brief | 0.20 |
| | AAG | General Issues - prep for and do team call on brief | 2.70 |
| 02/21/2015 | AAG | General Issues - review briefs and comments | 0.70 |
| 02/22/2015 | AAG | General Issues - read edits to brief and conf call re same | 1.00 |
| 02/25/2015 | AAG | General Issues - respond to emails, read brief | 1.00 |
| | AAG | General Issues - telephone conference with solicitor general re oral arg, review amicus emails, email other counsel record re arg | 0.60 |
| 02/27/2015 | AAG | General Issues - prep for cocounsel call, discuss issues, coordinate message, do joint press call | 2.00 |
| | AAG | General Issues - conf calls re oral arg and legal issues, amicus emails | 1.50 |
| | AAG | General Issues - start review of state briefs | 1.00 |
| 02/28/2015 | AAG | General Issues - emails re arg issues | 0.30 |
| 03/01/2015 | AAG | General Issues - study various state briefs and supreme court arguments of oralists | 3.00 |

Birth Certificate Litigation

|            |     |                                                                                          | Hours |
|------------|-----|------------------------------------------------------------------------------------------|-------|
| 03/02/2015 | AAG | General Issues - read briefs and telephone conference with various and emails re oralists | 2.90  |
| 03/05/2015 | AAG | General Issues - review emails from amicus                                                | 0.50  |
|            | AAG | Telephone conference with various re oralist selection and emails re amicus and moots     | 0.70  |
| 03/06/2015 | AAG | General Issues respond to emails re oral arg and amicus                                   | 0.40  |
|            | AAG | General Issues - emails and telephone conference with consultant re argument              | 0.40  |
|            | AAG | General Issues -emails and calls re argument, amicus                                      | 1.50  |
| 03/07/2015 | AAG | General Issues - organize thoughts on argument and moot                                   | 0.80  |
| 03/08/2015 | AAG | General Issues - prep for arg - listen to oral arg, read briefs, opinions                 | 3.00  |
| 03/09/2015 | AAG | General Issues - emails and planning re amicus organization and oralist                   | 1.00  |
| 03/11/2015 | AAG | General Issues - calls and emails re argument                                             | 2.30  |
|            | AAG | General Issues - calls and emails re oralist issues                                       | 1.30  |
|            | AAG | General Issues - telephone conference  re oralist                                         | 1.00  |
| 03/12/2015 | AAG | General Issues - review emails re argument and respond to same                            | 0.20  |
|            | AAG | General Issues - review emails and conf call re oralist and divided arg                   | 0.60  |
| 03/13/2015 | AAG | General Issues - emails and calls re oralist                                              | 2.20  |
|            | AAG | General Issues - draft request for divided arg to court, reserch same, email and conf call re same | 3.40  |
| 03/14/2015 | AAG | General Issues - prep for moot court                                                      | 9.00  |
| 03/15/2015 | AAG | General Issues - prep for moot                                                            | 0.40  |
|            | AAG | General Issues emails re motion divided arg                                               | 0.30  |
|            | AAG | General Issues edits and emails re divided arg motion                                     | 0.50  |
| 03/16/2015 | AAG | General Issues - prep for and participate in dialogue re oralist                          | 3.40  |
| 03/17/2015 | AAG | General Issues - respond emails and start rev of arg notes - prep for moot                | 0.60  |
|            | AAG | General Issues - work on moot court                                                       | 0.60  |
| 03/18/2015 | AAG | General Issues - prep for moot                                                            | 2.40  |
|            | AAG | General Issues - prep for moot and emails re supreme court and divided arg                | 3.00  |
| 03/19/2015 | AAG | General Issues - prep for and do moot and then work on outline fo questions               | 11.80 |
| 03/20/2015 | AAG | General Issues - prep arg outline                                                         | 1.70  |
|            | AAG | General Issues - prep notes for moot and arg                                              | 1.80  |
|            | AAG | General Issues - work on arg notes                                                        | 1.50  |
| 03/21/2015 | AAG | General Issues - prep for arg, do notes and outline arg and email counsel                 | 10.30 |
| 03/22/2015 | AAG | General Issues - work on outline, research illeg, telephone conference with               |       |

Case: 1:13-cv-00501-TSB Doc #: 87-1 Filed: 09/11/15 Page: 44 of 47  PAGEID #: 1784

Page: 12
09/11/2015
Birth Certificate Litigation

Account No:      6522-00
STATEMENT NO:          1

| | | | Hours |
|---|---|---|---|
| | | esseks | 4.00 |
| | AAG | General Issues - prep for arg | 0.40 |
| | AAG | General Issues - emails re marriage case | 0.30 |
| 03/23/2015 | AAG | General Issues - prep for and do practice moot | 5.00 |
| | AAG | General Issues - prep arg | 2.70 |
| | AAG | General Issues - prep for arg, telephone conference with clients | 3.60 |
| | AAG | General Issues - telephone conference with clients | 0.30 |
| 03/24/2015 | AAG | General Issues - prep for arg | 0.90 |
| | AAG | General Issues - arg prep | 5.00 |
| 03/25/2015 | AAG | General Issues - conduct process for deciding oralist and travel back cincinnati | 11.00 |
| 03/26/2015 | AAG | General Issues - telephone conference with carole re QP1 process | 1.00 |
| 03/27/2015 | AA | email Lambda and ACLU | 0.10 |
| | AAG | General Issues - telephone conference  re process for sunday | 0.50 |
| | AAG | General Issues - telephone conference  re oralist and amicus, emails | 1.00 |
| 03/29/2015 | AAG | General Issues - travel to Ann Arbor, meet with counsel from all four cases, engage in process re oralist selection | 12.50 |
| | AAG | General Issues | |
| 03/30/2015 | AAG | General Issues - read the state briefs, conf call re reply brief, travel back cincinnati | 8.00 |
| 04/01/2015 | AAG | General Issues - emails re amicus and moots | 0.40 |
| 04/02/2015 | AAG | General Issues - telephone conference with various re argument and themes | 0.70 |
| | AAG | General Issues - research religion issues related to marriage | 1.00 |
| 04/03/2015 | AAG | General Issues - work on ideas for reply | 1.00 |
| | AAG | General Issues - emails re amicus | 0.50 |
| 04/08/2015 | AAG | General Issues - read draft reply and research and do conf call and emails re edits | 4.40 |
| 04/11/2015 | AAG | General Issues - review draft reply and amicus briefs and offer edits | 2.00 |
| | AAG | General Issues - prep for and do team call on reply brief | 1.10 |
| 04/13/2015 | AAG | General Issues - review reply new draft, review edits from cocounsel do conf call, | 0.90 |
| 04/19/2015 | AAG | General Issues - drive part way to nashville for moot | 2.00 |
| 04/20/2015 | AAG | General Issues - finish travel to Nashville, prep for and attend moot and debrief, travel back | 12.50 |
| 04/21/2015 | AAG | General Issues - travel to DC for moots and prep | 3.00 |

Page: 13
09/11/2015
Account No:      6522-00
STATEMENT NO:             1

|            |     |                                                                                                      | Hours |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|
| 04/22/2015 | AA  | call with Pam Yorksmith                                                                               | 0.20  |
|            | AA  | Prepare for oral argument with Adam, co-counsel, and clients                                          | 1.50  |
|            | AAG | General Issues - prep for and meet with cocounsel, assist with two moots and debriefing               | 7.50  |
| 04/23/2015 | AA  | Telephone conference with Henry-Rogers family                                                         | 1.00  |
| 04/24/2015 | AAG | General Issues - SG moot, meetings and prep and then party moot and debriefing                        | 12.00 |
| 04/25/2015 | AAG | General Issues - travel back from DC                                                                  | 4.50  |
| 04/27/2015 | AAG | General Issues - travel to DC for SCOTUS arg, index Jt appx, email doug                               | 3.00  |
| 04/28/2015 | AAG | General Issues - go to supreme court, get briefed, attend arguments, meet clients after               | 7.00  |
| 04/29/2015 | AAG | General Issues - travel back from SCOTUS in DC                                                        | 3.00  |
|            | AA  | review timesheets                                                                                    | 0.50  |
| 06/05/2015 | AAG | General Issues - prep for and talk with counsel re next steps following any supreme court ruling       | 1.00  |
| 06/10/2015 | AAG | General Issues - review draft email to state re implementation                                        | 0.50  |
|            | AAG | General Issues - edit email re implementation and consult re same                                     | 1.00  |
| 06/18/2015 | AAG | General Issues - email with cocounsel re decision day issues and implementation issues                | 0.50  |
|            | AAG | General Issues - emails re decision day                                                               | 0.50  |
| 06/24/2015 | AAG | General Issues - email with cocounsel and plan decision day                                           | 0.50  |
| 06/25/2015 | AAG | General Issues - telephone conference with cocounsel, email various re decision day                   | 0.70  |
|            | AAG | General Issues - travel to DC for decision day                                                        | 5.00  |
| 06/26/2015 | AAG | General Issues - stand in line then attend court for decision, meet with clients and cocounsel, travel back to cincinnati | 8.00  |
| 06/29/2015 | AAG | General Issues - various implementation emails                                                        | 0.50  |
|            | AAG | General Issues - emails re supreme court mandate, fees, implementation re name change and birth certificates | 0.60  |
| 07/02/2015 | AAG | General Issues - study decision                                                                       | 0.70  |
| 07/06/2015 | AA  | email clients                                                                                        | 0.10  |
| 07/09/2015 | AAG | General Issues - conf re birth certificates                                                           | 0.50  |
| 07/10/2015 | AAG | General Issues - telephone conference with and emails re implementation issues                        | 0.50  |

Birth Certificate Litigation

|            |     |                                                                        | Hours      |            |
|------------|-----|------------------------------------------------------------------------|-----------:|-----------:|
| 07/11/2015 | AAG | General Issues - work on implementation                                | 0.50       |            |
| 07/13/2015 | AAG | General Issues                                                         |            |            |
|            |     | - emails re implementation                                             | 0.20       |            |
|            | AA  | email counsel re birth certificate titles                              | 0.10       |            |
| 08/06/2015 | AAG | General Issues - review henry-rogers birth certificate and email re same | 0.20     |            |
| 08/07/2015 | AAG | General Issues - emails to various about henry rogers birth certificate | 0.20      |            |
|            | AAG | General Issues - email with client and cocounsel                       | 0.20       |            |
|            | AAG | General Issues - emails re henry rogers birth certif                    | 0.20       |            |
|            |     | For Current Services Rendered                                           | 675.58     | 255,459.50 |

RECAPITULATION

|                      | Hours   | Hourly Rate | Total       |
|----------------------|--------:|------------:|------------:|
| ASSOCIATE ATTORNEY   | 118.58  | $250.00     | $29,645.00  |
| Associate Attorney2  | 2.20    | 215.00      | 473.00      |
| Gerhardstein, A.A.   | 442.00  | 475.00      | 209,950.00  |
| LAW GRADUATE         | 93.50   | 130.00      | 12,155.00   |
| Law Clerk            | 10.40   | 85.00       | 884.00      |
| Jennifer Branch      | 4.50    | 425.00      | 1,912.50    |
| PARALEGAL I          | 4.40    | 100.00      | 440.00      |

| 02/10/2014 | Filing Fee - U.S. DISTRICT COURT                                        | 400.00      |
|------------|------------------------------------------------------------------------|------------:|
| 04/06/2014 | Filing Fee - U,.S. DISTRICT COURT                                       | 400.00      |
| 06/07/2014 | Professional Services - court transcript - JODIE E. PERKINS, RMR, CRR   | 36.25       |
| 07/20/2014 | COPY COSTS - 3 certified birth certificates - TREASURER, STATE OF OHIO  | 64.50       |
|            | TOTAL EXPENSES                                                         | 900.75      |
|            | TOTAL CURRENT WORK                                                     | 256,360.25  |
|            | Balance Due                                                           | $256,360.25 |

Draft Statement Run Totals 09/11/2015

Statements Printed:              1
Hours:                      675.58
Fees:                   255,459.50
Expenses:                   900.75